EXHIBIT  E

## Exhibit E

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1 | Abrahamsen | David J. | 03FL |
| 2 | Ackerman | Nicholas | 03A |
| 3 | Adams | Randall | 01A |
| 4 | Adkins | Donald | 96C |
| 5 | Adolph | Joseph W. | 03MD |
| 6 | Agler | Bradley | 99A |
| 7 | Agostini | Jason | 01A |
| 8 | Agozzino | Vince | 03IL |
| 9 | Ainsworth | Daniel E. | 03CA |
| 10 | Albright | Ryan | 99A |
| 11 | Aldrete | Joel | 01B |
| 12 | Alegria | Roberto Carlos | 99B |
| 13 | Alert | Thomas Eugene | 99A |
| 14 | Alfred | Chad | 01A |
| 15 | Alioto | Brandon | 99A |
| 16 | Allen | Alice | 03FL |
| 17 | Allen | Joseph | 02A |
| 18 | Allen | Judd | 01B |
| 19 | Allen | Sean | 02B |
| 20 | Allred | Jonathan | 99A |
| 21 | Allshouse | Michael Lee | 99A |
| 22 | Allspach | Gary | 02A |
| 23 | Alves | Louis | 03NY |
| 24 | Ames | Christopher J | 03NC |
| 25 | Ammon | Ryan | 99A |
| 26 | Amott | Troy | 99A |
| 27 | Anaya | Issac | 99B |
| 28 | Anaya | John | 99B |
| 29 | Anderson | Darren Mitchell | 02A |
| 30 | Anderson | David | 03CA |
| 31 | Anderson | Jeffrey | 01A |
| 32 | Anderson | Matthew | 02A |
| 33 | Anderson | Michael (Chad) | 96A |
| 34 | Anderson | Randy | 99B |
| 35 | Anderson | Robert D. | 01A |
| 36 | Anderson | Zebulan (Zeb) | 96A |
| 37 | Andree | Nathan J | 02A |
| 38 | Andrews | Joe | 02A |
| 39 | Andrews | Robert | 96B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 40 | Ansink, Jr. | John O. | 03VA |
| 41 | Aranegui | Gus | 96A |
| 42 | Arango | Rick | 99A |
| 43 | Arms | Rick | 99A |
| 44 | Armstrong | Bryan | 99B |
| 45 | Arroyo | Heriberto | 03CA |
| 46 | Arroyo | Sijifredo | 03B |
| 47 | Artley | Stephen Paul | 03VA |
| 48 | Arvin | Harold W. | 99A |
| 49 | Arvizu | Ronald | 99B |
| 50 | Ash | Brian | 01A |
| 51 | Atkins | James | 96A |
| 52 | Augustin | Matthew | 03LA |
| 53 | Ault | Travis M. | 02A |
| 54 | Avalos | Agustin | 99B |
| 55 | Avalos | Guillermo | 03CA |
| 56 | Avila | Hector | 02B |
| 57 | Aybar | Jeffrey | 96B |
| 58 | Bachman | Sean | 99B |
| 59 | Bachmann | Kenneth J. | 96A |
| 60 | Badgerow | Gary | 03CA |
| 61 | Bailey | Wayne C | 96A |
| 62 | Baker | Brian | 01A |
| 63 | Baker | Joshua | 99A |
| 64 | Baldwin | Daniel S. | 96A |
| 65 | Baldwin | David | 03MI |
| 66 | Banks | Joe L | 03GA |
| 67 | Barbarotta | Sam | 02A |
| 68 | Barfield | Donald Ray | 03TX |
| 69 | Barlow | Stephen | 01B |
| 70 | Barnes | Gregg | 99A |
| 71 | Barnes | Relton | 03MO |
| 72 | Barr | Jeff | 99A |
| 73 | Barrett | Jason | 96C |
| 74 | Bartz | Michael | 03A |
| 75 | Bass | Donnie | 02A |
| 76 | Bassett | Dennis | 99A |
| 77 | Batteate | Domenico | 99B |
| 78 | Baudier, Jr. | Ramon J.. | 96A |
| 79 | Bauer, Jr. | Harold D. | 99A |
| 80 | Baughman | Casey | 01B |
| 81 | Baumer | Christopher | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 82 | Baxter | Aaron | 96A |
| 83 | Beal | Kevin | 99A |
| 84 | Bean | Robert W. | 02A |
| 85 | Beard | Everette G. | 03VA |
| 86 | Beard | Mitchell Aaron | 02A |
| 87 | Beck | Joseph | 96B |
| 88 | Beckham | Mark (Marshall) | 03GA |
| 89 | Bedard | Patricia | 03A |
| 90 | Bell | Wade | 03A |
| 91 | Bell | William | 96A |
| 92 | Bender | Daniel Lee | 02A |
| 93 | Benedict | Tyrone Charles | 96A |
| 94 | Benson | Josh | 02A |
| 95 | Bentley | Hank | 99B |
| 96 | Bereza | John | 99B |
| 97 | Berlage | Joseph E. | 02A |
| 98 | Berna | Brent | 03OK |
| 99 | Berry | Paul | 99B |
| 100 | Bersch | Warren | 99A |
| 101 | Bertram | Phillip | 02B |
| 102 | Bertrand | William | 01A |
| 103 | Biase | Joseph D. | 96A |
| 104 | Bickham | John D. | 99A |
| 105 | Bickmeyer | Warren | 99A |
| 106 | Bierach | Conrad | 99B |
| 107 | Bigbee | Gregory Cole | 03MS |
| 108 | Bigelow | Jason Scott | 03AL |
| 109 | Bippus | David W. | 02A |
| 110 | Bishop | Janice M. | 03MS |
| 111 | Bissin | Brooke A. | 99B |
| 112 | Bitz | William J. | 03FL |
| 113 | Bivins | Michael | 03FL |
| 114 | Blackman | Matthew L. | 99A |
| 115 | Blackmon | James Kurt | 01A |
| 116 | Blaha | Christopher | 96A |
| 117 | Blaisdell | Philip Daniel | 01A |
| 118 | Blake | Thomas FLynn | 99A |
| 119 | Blanchard | Bernard L | 03TX |
| 120 | Blanco | Noe | 02B |
| 121 | Blenden | Chad M. | 02A |
| 122 | Bobeck | Craig | 03MI |
| 123 | Bobo | Brian | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 124 | Bobola | Kenneth | 03FL |
| 125 | Bodenmiller | George | 99A |
| 126 | Bohn | David | 99A |
| 127 | Bolen, Jr. | Silas Ray "Bo" | 03NC |
| 128 | Boman | Jason | 99A |
| 129 | Bonacorsi | Daniel J. | 02A |
| 130 | Bonds, Jr. | Jackie Ray | 01B |
| 131 | Booker | Kathleen | 03A |
| 132 | Booth | Daniel | 01A |
| 133 | Borawski | Scott | 99A |
| 134 | Borrmann | Kevin | 99A |
| 135 | Boslaugh | Kevin | 02A |
| 136 | Bossett | Eric D. | 03CA |
| 137 | Bostick | Tony L. | FAS-B |
| 138 | Bostwick | Noah | 01B |
| 139 | Botelho | Troy | 99B |
| 140 | Bova | John S. Jr. | 01A |
| 141 | Bow | Jonathan James | 01A |
| 142 | Bowden | Robert | 99A |
| 143 | Bower | Kevin | 96A |
| 144 | Bowles | Randall | 99A |
| 145 | Bowles, Jr. | Robert F. | 03NY |
| 146 | Bowman | Daryl | 99B |
| 147 | Boyd | Ricko Lonnell | 99A |
| 148 | Boyle | Andrea | 02B |
| 149 | Boyle | Michael P. | 02A |
| 150 | Boynton | Kevin | 96A |
| 151 | Braaten | Bob | 03WA |
| 152 | Bracamontes | Ralph | 99B |
| 153 | Bradley | Tory | 96B |
| 154 | Branscome | Thomas Scott | 03NC |
| 155 | Brantley | Michael | 01A |
| 156 | Bray | Michael C | 99A |
| 157 | Bridges | Larry Daniel | 03GA |
| 158 | Bridges | Thomas Allan | 99A |
| 159 | Brien | Joseph | 02A |
| 160 | Brinlee | Robert | 99A |
| 161 | Brinning | Brandon | 99B |
| 162 | Briseno | Leonel | 96B |
| 163 | Bristow | Mark | 99A |
| 164 | Brite | Bobby | 02C |
| 165 | Brock | Stephen | 96A |

4

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 166 | Brooks | Antoine Alonzo | 01A |
| 167 | Brooks | Chris | 03CA |
| 168 | Brooks | Dezmon | 99B |
| 169 | Brooks | Stephen | 02B |
| 170 | Brown | Chris | 99A |
| 171 | Brown | Christopher | 03A |
| 172 | Brown | Danny L. | 03KY |
| 173 | Brown | Jonathan | 99B |
| 174 | Brown | Michelle | 99A |
| 175 | Brown | Wayne | 99A |
| 176 | Brown Jr. | James | 96A |
| 177 | Brown-Donald | Cory | 03MO |
| 178 | Browning | Jennifer (Jenny) | 99B |
| 179 | Browning | Stuart | 99A |
| 180 | Brown-Phillips | Mary E. | 99A |
| 181 | Bruno | Stuart | 03NJ |
| 182 | Brunson | Gregory | 96A |
| 183 | Bryant | Gregory S. | 96A |
| 184 | Buddie | Brian | 99A |
| 185 | Buen | Brian | 96A |
| 186 | Bullard | Brandon Eugene | 02A |
| 187 | Bunderson | Jason | 02A |
| 188 | Burch | Jeffrey | 02B |
| 189 | Burcke | Robert | 99A |
| 190 | Burgess | Scott | 01A |
| 191 | Burghart | Vince McClain | 99A |
| 192 | Burke | Christopher | 01B |
| 193 | Burke | Donald | 96C |
| 194 | Burke | Michael | 02A |
| 195 | Burress | James Allen | 03IL |
| 196 | Burt | Steven Jonathan | 99A |
| 197 | Burton | Crezone | 96A |
| 198 | Bush | David J. | 03OH |
| 199 | Butler | Dustin Lee | 96A |
| 200 | Butler | Jeffrey A. | 99A |
| 201 | Buuck | Greg M. | 99A |
| 202 | Byram | Jason Albert | 03A |
| 203 | Cabrera | Jorge | 03B |
| 204 | Cabrera | Luis | 01B |
| 205 | Cady | Chad Jason | 03A |
| 206 | Cagle | Lucas Hunter | 99A |
| 207 | Cala | Peter James | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 208 | Caldwell | Scott Patrick | 99A |
| 209 | Callahan | John | FAS-B |
| 210 | Calvin | Dean | 99A |
| 211 | Camden | Christopher | 03CA |
| 212 | Cameron | Bruce | 01A |
| 213 | Cameron | Chris | 99A |
| 214 | Campion | Michael H. | 03TX |
| 215 | Campos | Gustovo G. | 03CA |
| 216 | Cantu III | Leonel | 99B |
| 217 | Capuchino | Neal | 03DE |
| 218 | Carelock | Bryan | 01B |
| 219 | Carney Sr. | Eric | 99A |
| 220 | Carr | Boyd | 99A |
| 221 | Carr | Ray Anthony | 99A |
| 222 | Carrera | Gerardo | 96A |
| 223 | Carrillo | Javier | 03CA |
| 224 | Carter | Charlie | 03MO |
| 225 | Carter | Kevin | 96A |
| 226 | Carter | Matthew S. | 03CA |
| 227 | Carter | Stephen W. | 03GA |
| 228 | Carter | Terry | 96A |
| 229 | Carter Jr. | Nelson | 02A |
| 230 | Carthon | Rickey | 96B |
| 231 | Caruso | Kenneth | 03A |
| 232 | Cash | Jason | 96A |
| 233 | Casselman | Dana | 03SC |
| 234 | Cassens | Everett W. | 01A |
| 235 | Castens | Richard | 99A |
| 236 | Castleberry | Don | 02C |
| 237 | Caton | Clinton | 96B |
| 238 | Caudill | Michael | 03A |
| 239 | Cavanaugh | Craig Robert | 99B |
| 240 | Cavazos | Jesse | 03TX |
| 241 | Cervantes | Marcos | 02B |
| 242 | Chalmers | Scott | 99A |
| 243 | Chambers | Veronica | 03AL-Conf. |
| 244 | Chambers Sr | Broderick | 02C |
| 245 | Chapman | Brent | 99A |
| 246 | Chapman | David | 96B |
| 247 | Chappell | Chad | 01A |
| 248 | Charatin | Daniel | 99A |
| 249 | Chavez | William | 03CA |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 250 | Chesser | Larry D. | 03MI |
| 251 | Chirino | Humberto | 96A |
| 252 | Choate | Doug | 01A |
| 253 | Christensen | Eugene | 03CT |
| 254 | Churches | Dennis L. | 99A |
| 255 | Cingel | Timothy | 02A |
| 256 | Citrano | Chris | 03A |
| 257 | Clark | Amie | 99A |
| 258 | Clark | Brian | 99A |
| 259 | Clark | Michael D. | 99A |
| 260 | Clark | Shon D. | 03A |
| 261 | Clark Jr. | Gerald | 02A |
| 262 | Clayton | William W. | 03NY |
| 263 | Cleaves, Sr | Jason | 02A |
| 264 | Cobble | James | 03KY |
| 265 | Cockreham | Colin | 99A |
| 266 | Coe | Steven M. | 02A |
| 267 | Colavito | Marc | 02B |
| 268 | Colby | Jeffrey | 02A |
| 269 | Colca | Keith | 02A |
| 270 | Cole | Dennis | 99A |
| 271 | Collazo | Edwin Upeano | 03VA |
| 272 | Collins | Aaron | 99A |
| 273 | Collins | Bobby | 03TX |
| 274 | Collins | French | 03IN |
| 275 | Colunga | Edward | 99B |
| 276 | Colunga | Orlando | 03NV |
| 277 | Comaty | Kevin | 99A |
| 278 | Combs | Gary | 99A |
| 279 | Comiso | Mike | 96A |
| 280 | Conigland | James W. | 96A |
| 281 | Conley | Marty D. | 03KY |
| 282 | Connelly | James | 03B |
| 283 | Conner | Michael | 02B |
| 284 | Conti | Matthew | 99A |
| 285 | Contreras | Carlos Javier | 03CA |
| 286 | Contreras | Javier | 03CA |
| 287 | Contreras | Ricardo | 02G |
| 288 | Conway | Merle | 03FL |
| 289 | Cook | David | 99A |
| 290 | Coombs | Jason M | 03FL |
| 291 | Cooper | Daniel B. III | 02A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 292 | Cooper | Erinn | 02B |
| 293 | Cooper | Leon Allen | 03MO |
| 294 | Cooper | Shirlene | 03A |
| 295 | Cope Jr. | James Andrew | 96A |
| 296 | Coppock II | Lonnie | 96B |
| 297 | Corelli | Charles | 96A |
| 298 | Cornelius | Randall M. | 03AL |
| 299 | Cornett | Michael | 01B |
| 300 | Cortes | Gustavo | 99B |
| 301 | Cortes Jr. | Juventino | 99B |
| 302 | Cortez | Sonny | 99B |
| 303 | Cothran | Matthew | 96A |
| 304 | Cothran | Robert A. | 03FL |
| 305 | Cotter | Bruce | 03MN |
| 306 | Cottini | Jeffrey Louis | 02B |
| 307 | Cottrell | Michael | 01A |
| 308 | Cottun | Jon-mikal | 02A |
| 309 | Coulon | Kevin | 99A |
| 310 | Coulson | Jeffrey M. | 99A |
| 311 | Cousins | Willie | 03MS |
| 312 | Cowles | Barbara | 02A |
| 313 | Cox | Michael | 99C |
| 314 | Coy | Aaron | 01A |
| 315 | Craig | John | 99B |
| 316 | Craig | John Maurice | 02B |
| 317 | Crandle | Tom | 96A |
| 318 | Crawford | James Ryan | 99A |
| 319 | Crawford | Nathaniel T. | 96A |
| 320 | Crawford | Wesley | 99A |
| 321 | Crews | Chad | 03NC |
| 322 | Crismond | Jeff | 01A |
| 323 | Crivello | Tony | 99B |
| 324 | Croft | Virgil Lee, III | 99B |
| 325 | Crook | Robert | 03A |
| 326 | Crosby | Germain | 96A |
| 327 | Crumley | Timothy | 96A |
| 328 | Cruz | Carlos R | 03B |
| 329 | Cruz | Rene | 03A |
| 330 | Culley | Donna J. | 99A |
| 331 | Cumley | Michael | 99A |
| 332 | Czamara | Jamie | 99A |
| 333 | D'Amato | Pasquale | 02A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 334 | Dahbu | Dahbu | 96A |
| 335 | Dahl | Shawn L. | 02A |
| 336 | Dahmke | Robert | 03I |
| 337 | Dailey | Thomas L | 99A |
| 338 | Dakos | Michael D. | 03CA |
| 339 | Dalsass | Mark | 96B |
| 340 | Damron | Dan II | 96A |
| 341 | Danelle | Dana | 03A |
| 342 | Dangerfield | Raymond L. | 96B |
| 343 | Daniel | Roger | 99A |
| 344 | Daniels | Jason | 03WA |
| 345 | Dardon | Jose | 02A |
| 346 | Davidson | Aaron Lindsay | 01B |
| 347 | Davis | Jason | 99A |
| 348 | Davis | Jeffrey C | 02B |
| 349 | Davis | Robert Samuel | 99B |
| 350 | Davis | Wayne | 02B |
| 351 | Davison | Dustin | 02A |
| 352 | Dawson | Dan | 96C |
| 353 | Dawson | Keith C. | 99B |
| 354 | Dawson | Timothy | 02B |
| 355 | Day | Jackie Nelson | 96A |
| 356 | Day | Patrick | 03CA |
| 357 | DeBano | Craig | 99B |
| 358 | DeBilzan | David | 96B |
| 359 | Deely | Daniel | 01A |
| 360 | Dees | Chris C. | 99B |
| 361 | DeFelix | Matthew J. | 02A |
| 362 | DeGroot | Robert J. | 99A |
| 363 | DeLaneo | David | 01B |
| 364 | DeLauro | Michael | 03CT |
| 365 | Delgado | Oscar R. | 03IL |
| 366 | Delort | John | 99A |
| 367 | DelSorbo | Frank | 99A |
| 368 | Dempsey | James | 96A |
| 369 | DeMulling | Douglas | 96A |
| 370 | Deneka | Michael | 99A |
| 371 | Denise | Matthew | 01A |
| 372 | Dennis | Marc | 01A |
| 373 | DeRosia | Troy L. | 02A |
| 374 | Dervin | John H | 01B |
| 375 | DeSantis | Michael E. | 03FL |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 376 | Devlin | Thomas | 03NJ |
| 377 | Diaz | Albert | 03FL |
| 378 | Diaz | Jorge | 03CA |
| 379 | Diazgranados | Humbert | 99A |
| 380 | Dickerson | Jimmy | 03TX |
| 381 | Diebler | Bryan | 99A |
| 382 | Dillard | Marcus | 99B |
| 383 | Dillon | Michael James | 99A |
| 384 | Dimac | Jasmin | 01A |
| 385 | DiPaolo | Derrick | 02A |
| 386 | DiSalvo | Carl | 99A |
| 387 | Dixon | Jean Lande | FAS-C |
| 388 | Dixon | Timothy A. | 99A |
| 389 | Dixon III | Roy | 96A |
| 390 | Dixon JR. | Billy Ray | 03AL |
| 391 | Dodson | Tommy | 99B |
| 392 | Doherty | John F., Jr. | 99A |
| 393 | Dolan | John | 96A |
| 394 | Doll | Russell | 01B |
| 395 | Dollhopf | Thomas Nile | 99A |
| 396 | Dompke | Alvin | 03WI |
| 397 | Donahue | Christopher | 03CA |
| 398 | Donegan | Michael | 96A |
| 399 | Dool | Mark E | 03CA |
| 400 | Dorris | Jermaine | 02C |
| 401 | Doss | Robert | 01B |
| 402 | Dossin | Ernest | 96A |
| 403 | Downey | George | 02A |
| 404 | Downey | James | 99A |
| 405 | Drahos | James | 99A |
| 406 | Dravland | David | 99A |
| 407 | Drenckhahn | Larry A. | 96D |
| 408 | Drendel | Lynn M. | 01A |
| 409 | Driggers | Ashley | 02B |
| 410 | Drought | Debra | 03IL |
| 411 | Drummond | Michael | 02A |
| 412 | Ducey | Kevin Edward | 02A |
| 413 | Duell | Clarence | 99A |
| 414 | Dulan | Nyjeri | 03CA |
| 415 | Dunham | Matthew H. | 96B |
| 416 | Dunlap | Travis | 99A |
| 417 | Duran | Jesse | 01B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 418 | Durbin | Joseph Len | 99B |
| 419 | Durbin | Phillip | 96B |
| 420 | Durkin | R. Patrick | 99A |
| 421 | Dwarte | Mark Daniel | 02A |
| 422 | Dyer | John | 99A |
| 423 | Eagle | Ryan Daniel | 01A |
| 424 | Earl | Luis R. | 99A |
| 425 | Eastman III | John James | 96A |
| 426 | Eaton | Sean | 03A |
| 427 | Ecija | Allan | 03A |
| 428 | Edenfield | Samuel | 99B |
| 429 | Edney | Jeff | 03MI |
| 430 | Edwards | Anthony | 02A |
| 431 | Edwards | Douglas | 03NJ |
| 432 | Edwards | Joseph E. | 03RI |
| 433 | Edwards | Mark | 03CA |
| 434 | Eggebeen | John | 96A |
| 435 | Ehrman | Steve | 96C |
| 436 | Eldridge | Kendall | 02A |
| 437 | Elliott | William | 02A |
| 438 | Ellis | Sean | 99B |
| 439 | Ellsworth | Jeffrey | 99A |
| 440 | Emberland | Douglas Brian | 03CA |
| 441 | Emmerling | Robert | 99D |
| 442 | Enriquez | Jesus, Jr. | 99B |
| 443 | Erazo | Aliexer | 99C |
| 444 | Ernsperger | Jerry | 96B |
| 445 | Ernst | Gregory | 96A |
| 446 | Escovar | Jason | 99B |
| 447 | Esparaza | Pablo | 96B |
| 448 | Esparza | Edgar | 01A |
| 449 | Esparza | Paul | 03CA |
| 450 | Esparza, Jr | Sam | 03CA |
| 451 | Estrada | Richard | 03CA |
| 452 | Estrada | Robert | 03CA |
| 453 | Etzler | Michael | 01A |
| 454 | Evans | Edward | 99A |
| 455 | Evans | Randall | 96A |
| 456 | Evans | Terry C. | 03MS |
| 457 | Fabrizio | Samuel | 99A |
| 458 | Fadeff (Scruggs) | Jodi | 02B |
| 459 | Fairley | Reginald D. | 03PA |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 460 | Fancher | Thomas | 99A |
| 461 | Farris | Greg | 01A |
| 462 | Farthing | Kenneth | 99A |
| 463 | Fast | Randolph | 03WI |
| 464 | Faul | Karl | 96A |
| 465 | Faul | Shane | 99A |
| 466 | Favret | J. Milchael | 99A |
| 467 | Feagin | Mark Anthony | 03KS |
| 468 | Feehan | Scott | 96A |
| 469 | Feeney | Patrick | 03MI |
| 470 | Fenstemacher | Rick | 03CA |
| 471 | Ferguson | Ken | 99B |
| 472 | Ferreira | Carlton Manuel | 02A |
| 473 | Ferrell | Rick | 99A |
| 474 | Ferrer | Hector | 99B |
| 475 | Fielding | Scott | 02A |
| 476 | Fields | Rickey | 03MI |
| 477 | Fillingame | Alan | 99B |
| 478 | Finch | James | 99A |
| 479 | Fincham | Jon Curtis | 99A |
| 480 | Finnie | William D. (Bill) | 96B |
| 481 | Firer | Ruslan | 99A |
| 482 | Fisher | Alfred | 03NJ |
| 483 | Fisher | Nicholas | 01A |
| 484 | Flagg | James | 96B |
| 485 | Flanagan | Robert | 99A |
| 486 | Fleek | James | 01A |
| 487 | Flintom | Frank | 99A |
| 488 | Flores | Eduardo | 02B |
| 489 | Flores | Roger | 99B |
| 490 | Floyd | Ricky | 99A |
| 491 | Fogg Jr. | Norman | 02A |
| 492 | Follen | James | 03MI |
| 493 | Folz | Jason | 99C |
| 494 | Fonseca | Ricardo | 03CA |
| 495 | Forbes | Wanda | 02A |
| 496 | Ford | John E. | 02A |
| 497 | Ford | Robert C | 96B |
| 498 | Foreman | Michael E. | 03A |
| 499 | Fortune | Scott | 99A |
| 500 | Foster | H. Berk | 01A |
| 501 | Fourman | Julia | 03SC |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 502 | Fournier | Steven | 99A |
| 503 | Fragassi | Shawn | 03IL |
| 504 | Fraginals | Mauricio | 96A |
| 505 | France-Kelly | Timothy | 96B |
| 506 | Franklin | Henry | 99B |
| 507 | Franks | Glenn Mark | 99A |
| 508 | Franks | Jerome | 96A |
| 509 | Frashier | Dylan M. | 02A |
| 510 | Frazer | Joshua | 02A |
| 511 | Frazier | Joseph | 99A |
| 512 | Freeman | Nathan | 03B |
| 513 | Freier | Bruce | 99A |
| 514 | French | Derek | 96A |
| 515 | French | James David | 01B |
| 516 | French | Ronald | 99A |
| 517 | Fridley | Michael | 99B |
| 518 | Frierson | David M. | 03FL |
| 519 | Frierson | Jeremaine | 03TX |
| 520 | Fries | Rick | 01A |
| 521 | Frink | David | 99A |
| 522 | Fuentes | Michael Anthony | 03CA |
| 523 | Fuerst | Craig | 03A |
| 524 | Fulce Jr. | Raymond | 01B |
| 525 | Fuqua | William (Rob) | 02A |
| 526 | Gable | Jaymes | 96A |
| 527 | Gaeta Jr. | Steve | 02B |
| 528 | Gage | Mark | 99A |
| 529 | Gagne | William | 02A |
| 530 | Gaines | Ronnie | 99A |
| 531 | Galicia | Tomas | 99B |
| 532 | Galik | Grant | 01A |
| 533 | Gallo | Russ | 03CT |
| 534 | Gallop | Chris | 03CA |
| 535 | Galloway | Phillip R., Jr. | 96A |
| 536 | Gambill | Kevin W. | 99A |
| 537 | Gamez | Ruben | 99B |
| 538 | Garcia | Anthony | 99B |
| 539 | Garcia | Edmundo | 99B |
| 540 | Garcia | Edward P | FAS-B |
| 541 | Garcia | Jerry | 03CA |
| 542 | Garcia | Lossan | 03TX - Plant |
| 543 | Garcia | Tracy Ramos | 02B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 544 | Garcia Jr. | Adan | 03TX |
| 545 | Gardner | Brian | 99A |
| 546 | Gardner | Paul J. II | 03GA |
| 547 | Gardner Jr. | Ronald | 01A |
| 548 | Garity | Thomas David | 01A |
| 549 | Garland | Kelby | 03A |
| 550 | Garrett | Ricky | 03A |
| 551 | Garrett | Shawn | 02A |
| 552 | Garrett-Webb | Melinda | 99A |
| 553 | Garrison | Lamont | 96B |
| 554 | Gartin | Chad | 03A |
| 555 | Gaskins | Stephen | 01A |
| 556 | Gastelum | Jesse | 03CA |
| 557 | Gates | Sammy | 99B |
| 558 | Gaul | Michael | 03MS |
| 559 | Gay | Michael Keith | 03AL |
| 560 | Gedinsky | Kevin | 96A |
| 561 | Geer | Robert L. | 99A |
| 562 | Geile | John | 99A |
| 563 | Gemmati | Michael | 03FL |
| 564 | Gemmati | Phillip J. | 03FL |
| 565 | Genther | Brandon | 99A |
| 566 | Gentry | David Lewis | 96A |
| 567 | Gentry | Joshua | 01B |
| 568 | Gentry | Lee Edward | 03CA |
| 569 | Gentry | Wyman | 99B |
| 570 | Giammusso | Carrie | 99B |
| 571 | Gibson | Tyler John | 02A |
| 572 | Gienapp | Dalero | 03CA |
| 573 | Gill | John | 01A |
| 574 | Gilliland | Brent | 96A |
| 575 | Gilmore | James | 99A |
| 576 | Gilmore | Josh | 01A |
| 577 | Gitmed | Kurt | 99B |
| 578 | Godoy | Karlo | 03CA |
| 579 | Goemaat | Anthony | 03B |
| 580 | Goines | Pamela | 03A |
| 581 | Golden | Daniel | 99B |
| 582 | Gomez | Jeffrey | 02B |
| 583 | Gomez | Vincent | 99A |
| 584 | Gonce | Raul Jose | 99A |
| 585 | Gonzales | Albert | 99B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 586 | Gonzales | Charles R. | 01B |
| 587 | Gonzales | Jesus P. | 99B |
| 588 | Gonzalez | Yovani | 02B |
| 589 | Gordon | Todd | 99A |
| 590 | Goslau | Richard | 02A |
| 591 | Goveia | Eric S. | 99A |
| 592 | Graham | Luke D. | 02A |
| 593 | Grant | Bryan | 99A |
| 594 | Gray | Charles Leroy | 02A |
| 595 | Gray | Glenn E. | 03NC |
| 596 | Green | Wayne | 03AL |
| 597 | Greene | Jeff | 02A |
| 598 | Greene III | Tilmon C. | 96B |
| 599 | Greer | James R. | 99A |
| 600 | Greer | Russell | 03B |
| 601 | Gregor | Scott Patrick | 03TX |
| 602 | Gregory | Jonathan A. | 99B |
| 603 | Griffin | Donald Allen | 99A |
| 604 | Griffin | Michael | 03IN |
| 605 | Grigsby, Jr. | Vernon | 03CO |
| 606 | Grim | Matt | 99B |
| 607 | Griner | Joseph Lee | 02A |
| 608 | Gritsipis | Antonios | 99A |
| 609 | Groves | Jeffrey | 01A |
| 610 | Grucza | Troy D. | 99A |
| 611 | Guardado | Johnny | 03B |
| 612 | Gubala | Thomas | 02A |
| 613 | Gugino | David George | 99A |
| 614 | Gullett | Rickey L. | 03TX |
| 615 | Gunckle | Richard E. | 96A |
| 616 | Gurnee | Kimberly | 03WA |
| 617 | Guys Jr. | Ralph | 99A |
| 618 | Hagan | Bradley | 99B |
| 619 | Hager II | Thomas | 99A |
| 620 | Hale | Russell | 99A |
| 621 | Hall | Eric | 02A |
| 622 | Hall | Robert | 02F |
| 623 | Haloski | David M. | 96A |
| 624 | Hamby | Anthony Dean | 01A |
| 625 | Hamilton | David | 99A |
| 626 | Hamilton | Jason C. | 01B |
| 627 | Hammer | Bruce | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 628 | Hammerberg | Tammy | 99A |
| 629 | Hammons | Cody A. | 03AL |
| 630 | Hanson | Dan | 02A |
| 631 | Hanson | Sarah | 03A |
| 632 | Hanson | Sheree | 03A |
| 633 | Hanthorn | Brian Scott | 99A |
| 634 | Hardin | Mark Lee | 99B |
| 635 | Harper | Kevin | 99A |
| 636 | Harper | Steven | 01A |
| 637 | Harris | Cheryl | 99A |
| 638 | Harris | Dwight | 96C |
| 639 | Harris | John Michael | 03MS |
| 640 | Harris | Kim | 03B |
| 641 | Harris Jr. | Raymond Mac | 99A |
| 642 | Harrison | DeCarlo | 03A |
| 643 | Hart | Laurence | 96A |
| 644 | Hart | Mike | 96A |
| 645 | Hart | Scott | 03FL |
| 646 | Hartmire | Gordon | 03B |
| 647 | Hartwell | Joshua | 03MO |
| 648 | Hassan | Ghassan | 02A |
| 649 | Hauk | Walter | 03FL |
| 650 | Hawkins | Randal Kevin | 96A |
| 651 | Hawkins | Ryan | 03A |
| 652 | Hawthorne | DeLondon | 03IL |
| 653 | Hayes | Clyde | 03KY |
| 654 | Hayes | Jeremiah | 99B |
| 655 | Haynes | John A. | 96A |
| 656 | Hays | Alan | 99A |
| 657 | Heaney | Joseph | 03A |
| 658 | Heath | Caderis | 03NC |
| 659 | Hedgpeth | Kelly Chad | 99A |
| 660 | Hehr II | William W. | 03KY |
| 661 | Hein | Brandon K. | 02A |
| 662 | Heinrich | Eric | 03AL |
| 663 | Helbert | Matthew C. | 99A |
| 664 | Hellen | Richard | 99B |
| 665 | Helton | Daniel | 96B |
| 666 | Henderson | Stephen | 96A |
| 667 | Henderson | Stephen L. | 99B |
| 668 | Henderson | Toni | 99A |
| 669 | Hendry | Kami | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 670 | Hennigan | Jordan | 03TX |
| 671 | Hennon | Charles | 01A |
| 672 | Hermes | Darren M | 03PA |
| 673 | Hermiller | Chad | 03OH |
| 674 | Hernandez | Jorge | 99B |
| 675 | Hernandez | Victor Hugo | 03CA |
| 676 | Herndon, Jr. | James Grady | 96A |
| 677 | Herr | David | 01A |
| 678 | Herrera | Efrain | 99B |
| 679 | Herrington | Harvey | 96A |
| 680 | Herron | James | 99A |
| 681 | Herzog | Greg | 96B |
| 682 | Hess | Brian Keith | 03IN |
| 683 | Hewett | Robert | 01B |
| 684 | Hewitt | Joshua | 96A |
| 685 | Hickey | Charles Terry | 99A |
| 686 | Hildreth | Barrett | 99A |
| 687 | Hill | Brad Duane | 96A |
| 688 | Hill | Daniel | 03MN |
| 689 | Hill | Dustin L. | 01B |
| 690 | Hill Jr. | Steven | 01B |
| 691 | Hilliard | Michael | 01C |
| 692 | Hilyer | Donald Keith | 03FL |
| 693 | Hines | Bruce | 02A |
| 694 | Hipp | Randall S. | 96A |
| 695 | Hoaglund | Edward | 99A |
| 696 | Hoefle | H. David | 99A |
| 697 | Hoekman | Peiter | 03CO |
| 698 | Hoffman | Dana | 03B |
| 699 | Hoffman | Terry G | 99A |
| 700 | Hoffmann | Glenn | 99A |
| 701 | Hohenstein | Rodney | 01A |
| 702 | Holbrook | Ryan Scott | 02A |
| 703 | Holcombe | Lavatus | 99A |
| 704 | Holland | Daryl | 02A |
| 705 | Holland | Jason | 02A |
| 706 | Holloman | Carvell | 03TX |
| 707 | Holloway | Dayton | 99A |
| 708 | Holmes | Willie | 99A |
| 709 | Hood | Daniel | 02A |
| 710 | Horn | Ben | 99A |
| 711 | Horn | John | 01A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 712 | Horne | Timothy | 01A |
| 713 | Horton | Thomas | 99A |
| 714 | Hosack | Richard | 03NV |
| 715 | Hoskins III | Joseph Wiley | 96B |
| 716 | Hotchkiss | Benjamin | 96A |
| 717 | Houha | Leonard | 99A |
| 718 | Householder | Chad | 02A |
| 719 | Howe | Ronald | 99A |
| 720 | Howe | Scott | 99A |
| 721 | Howe | Steven | 99A |
| 722 | Howell | Sidney | 03NC |
| 723 | Howell | Tracy | 96A |
| 724 | Hubbard | Tim | 96B |
| 725 | Huber | Peter James | 96A |
| 726 | Hughes | John M. | 03A |
| 727 | Hughes | Stephen | 01A |
| 728 | Hughes | Stephen Richard | 96B |
| 729 | Hulet | James | 00A |
| 730 | Hulse | Gregory D. | 99A |
| 731 | Humbles | Derrick | 02A |
| 732 | Humphrey | Alex | 99A |
| 733 | Hurst | Craig | 02A |
| 734 | Hurtado | Alex | 99B |
| 735 | Hurtado | Alvaro | 03CA |
| 736 | Hurtado | Daniel | 99A |
| 737 | Hussmann | Reuben John | 99C |
| 738 | Hutson | Nick | 96A |
| 739 | Indorf | Neal | 99B |
| 740 | Infante | Angel | 02B |
| 741 | Ingram | Brandon | 01B |
| 742 | Ingram | Rodney | 99A |
| 743 | Isaacs | William Keith | 99A |
| 744 | Jackson | Colby L. | 03OR |
| 745 | Jackson | James | 01A |
| 746 | Jackson | Marvin | 99A |
| 747 | Jackson | Michael David | 02A |
| 748 | Jackson | Rex O. | 96F |
| 749 | Jackson | Sergeo | 03NJ |
| 750 | Jacquez | Abel | 96B |
| 751 | James | Beau | 02B |
| 752 | James | Jack | 96A |
| 753 | James | Patricia | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 754 | Jamieson | Ronald | 03CA |
| 755 | Jamison | Matthew Leonard | 02A |
| 756 | Jansen | John | 01A |
| 757 | Jaseckas | Kenneth | 03MO |
| 758 | Jaslove | Jeremy | 03CA |
| 759 | Jedrysek | Erik Stephen | 96A |
| 760 | Jefferson | David K. | 02A |
| 761 | Jenks | Todd | 01A |
| 762 | Jennings | Timothy W. | 02A |
| 763 | Jewell | Marcus Angel | 99A |
| 764 | Jimenez | Ricardo | 02C |
| 765 | Jinings | Nick | 99A |
| 766 | Johanson | Sean M. | 96A |
| 767 | JohnLouis | Albert | 02B |
| 768 | Johnson | Courtney | 03A |
| 769 | Johnson | Darrin | 99A |
| 770 | Johnson | Deon | 96B |
| 771 | Johnson | Eric | 99A |
| 772 | Johnson | Jadarthia | 03TX |
| 773 | Johnson | James | 99A |
| 774 | Johnson | Jeff C. | 03NC |
| 775 | Johnson | John D. | 99A |
| 776 | Johnson | Kwan | 99A |
| 777 | Johnson | Lamont | 03AL |
| 778 | Johnson | Mark H | 03NC |
| 779 | Johnson | Martin F. | 03GA |
| 780 | Johnson | Orlando | 96A |
| 781 | Johnson | Stephanie | FAS-B |
| 782 | Johnson | Thomas S. | 02A |
| 783 | Johnson | Todd | 99A |
| 784 | Joiner | Robert | 99A |
| 785 | Jones | Brian | 99A |
| 786 | Jones | Clifford | 96C |
| 787 | Jones | Craig | 96A |
| 788 | Jones | David Darryl | 96A |
| 789 | Jones | Gerald N. | 03A |
| 790 | Jones | Greg | 02A |
| 791 | Jones | John Corey | 99A |
| 792 | Jones | Joshua | 99A |
| 793 | Jones | LaShawn | 99A |
| 794 | Jones | Paul | 99A |
| 795 | Jones | Paul R. | 03FL |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 796 | Jones | Shane M. | 01A |
| 797 | Jones | Thomas Roy | 01A |
| 798 | Jones I | Michael | 99A |
| 799 | Jordan | Albert | 99A |
| 800 | Judd | Randy | 96A |
| 801 | Kadilak | Ken | 99A |
| 802 | Kaeg | Silverio Ted | 03CA |
| 803 | Kandal | Donald | 96A |
| 804 | Karr | Brian | 96C |
| 805 | Kassen | Dale Allen | 01A |
| 806 | Kauscha | John | 03CA |
| 807 | Kelleher | Eugene | 99A |
| 808 | Kelley | Timothy James | 99A |
| 809 | Kelly | William | 02A |
| 810 | Kennedy | Glen | 99A |
| 811 | Kerlavage, Jr. | Joseph R. | 03KY |
| 812 | Kern | Jason | 99A |
| 813 | Kilby | Kevin | 01A |
| 814 | Kimball | Walter | 03B |
| 815 | Kincaid | Don | 01A |
| 816 | Kincaid | Eric R. | 99A |
| 817 | King | Thelenious James | 03TX |
| 818 | King | Willie A. | 01A |
| 819 | King III | Richie | 03CA |
| 820 | Kingsley | Hugh J | 01A |
| 821 | Kinkead | Michael | 96A |
| 822 | Kinser | Jason | 99B |
| 823 | Kintler | Joseph | 99A |
| 824 | Kinto | Thomas | 02B |
| 825 | Kirby | Jason | 01B |
| 826 | Kirksey | Joel L. | 99A |
| 827 | Kirwan | Thomas | 96A |
| 828 | Klement | Robert | 99A |
| 829 | Klimm | Robert W. | 03NY |
| 830 | Kloes | William | 03WA |
| 831 | Knapp | Jason | 99A |
| 832 | Kohl | David | 96B |
| 833 | Kolby | Randall | 99B |
| 834 | Koltys | Jason | 02A |
| 835 | Konieczny | Edward | 99A |
| 836 | Kormelink | Bret Michael | 99A |
| 837 | Koste | Brian | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 838 | Koste | Jason Lyle | 01A |
| 839 | Kostiuk | Adrian | 99A |
| 840 | Kougl | Alan F. | 03TX |
| 841 | Kozelisky | Zachary I. | 01A |
| 842 | Kraft | David | 03FL |
| 843 | Krause | Christopher | 02A |
| 844 | Kremer | Fred | 03KY |
| 845 | Kreutz | Patrick | 99A |
| 846 | Kropp | James J. | 02C |
| 847 | Krueger | Joshua | 99A |
| 848 | Kulessa | Gordon Scott | 99A |
| 849 | Kull | Christopher | 99A |
| 850 | Kunda | Matthew | 99B |
| 851 | Kunz | John | 99A |
| 852 | Kyser, Jr. | Hiram | 99A |
| 853 | Labastille | Sergio | 01A |
| 854 | Labrecque | Ronald | 03RI |
| 855 | Lackey | Christopher Alan | 99A |
| 856 | Ladd | Carl Louis, Jr. | 99A |
| 857 | Lafond | David | 99A |
| 858 | LaGreca | David | 02A |
| 859 | Lahey | Kevin M. | 96A |
| 860 | Laissle | Sean M. | 03TX |
| 861 | Lambert | Jeffrey | 96C |
| 862 | Lancaster | Kurt | 99A |
| 863 | Lanci | Edward | 99A |
| 864 | Landry | Anton (Tony) | 99B |
| 865 | Landry Jr. | Steve | 02F |
| 866 | Langdon | James Craig | 99B |
| 867 | Lange | John C. | 99A |
| 868 | Lanigan | Brian David | 99A |
| 869 | Lanning | Brian | 03CA |
| 870 | Lantrip | Shannan | 99A |
| 871 | Lapp | Mario T. | 02B |
| 872 | LaPrell | Bill | 03MI |
| 873 | Larque | Renee | 02A |
| 874 | Lassiter | Greg | 03GA |
| 875 | Laster | Michael | 99B |
| 876 | Laurain | Eric | 03MI |
| 877 | Lawrence | Sean Warren | 96A |
| 878 | Lawson | Brady | 99A |
| 879 | Leal | Elba Guadalupe | 96E |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 880 | Leben | Erik | 99A |
| 881 | Ledbetter Sr. | Thomas Jap | 02A |
| 882 | Ledsworth | Donald | 99A |
| 883 | Lee | Gregory M. | 02B |
| 884 | Lee | Kevin | 99B |
| 885 | Leeder | Christopher | 03MI |
| 886 | Leinberger | Robert Lee | 99A |
| 887 | Leite | Dennis M | 03CA |
| 888 | Lemanski | Frank | 96A |
| 889 | Lewis | James K | 02B |
| 890 | Lewis | Kelvin T | 01B |
| 891 | Lewis | Roger | 96F |
| 892 | Lewis | Ronald Dee | 99A |
| 893 | Lewis | Russell | 03TX |
| 894 | Lewman | Lori | 03MD |
| 895 | Lickliter | Charles (Andy) | 03GA |
| 896 | Liktor | William | 99A |
| 897 | Liles | Ron | 99B |
| 898 | Link | Timothy | 99B |
| 899 | Linn | Michael | 03MN |
| 900 | Lippold | Geoffry | 96A |
| 901 | Lishman | John | 01A |
| 902 | Lisiakowski | Jody | 99A |
| 903 | Litteral | Darrell R., Jr. | 01A |
| 904 | Litvack | Adam | 03A |
| 905 | Livernois | Michelle | 02A |
| 906 | Lizarraga | Enrique | 99B |
| 907 | Lodewyck | David | 99A |
| 908 | Lombardo | Jason | 03OH |
| 909 | Long | Ernest | 99A |
| 910 | Long | Philip | 96A |
| 911 | Long Jr. | Thomas | 96A |
| 912 | Longoria | Robert James | 99A |
| 913 | Longstaff | Gregory | 03MO |
| 914 | Looney Jr. | Ron | 03FL |
| 915 | Lopez | Adan | 99B |
| 916 | Lopez | David | 99B |
| 917 | Lopez | Gilbert | 03CA |
| 918 | Lopez | Juan Sanchez | 03CA |
| 919 | Lopez | Roberto | 99A |
| 920 | Lounsbury | Rodger | 01A |
| 921 | Lovatt | Bob | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 922 | Love | Sean P. | 02A |
| 923 | Lovett | Shannon | 02B |
| 924 | Lovins | Todd Alan | 99A |
| 925 | Lowell | Joseph | 02A |
| 926 | Lubrano | Anthony | 01A |
| 927 | Ludwig | Jeffrey | 96A |
| 928 | Lujan | David | 96B |
| 929 | Luna | Gilbert | 03CA |
| 930 | Lupo | Thomas | 01A |
| 931 | Lutz | James Patrick | 01A |
| 932 | Mackelburg | Kevin | 03B |
| 933 | MacLagan | Jeffrey Todd | 99A |
| 934 | MacMillan | Joseph | 02A |
| 935 | MacPetrie | Bonnie | 03A |
| 936 | Maddox | Jeffrey Heath | 01B |
| 937 | Madison (Newberry) | Brandi | 02C |
| 938 | Madrid | Isaac Casper | 99B |
| 939 | Magee | Charles Eric | 99A |
| 940 | Magee | Robert Glenn | 03AL |
| 941 | Maglosky | Ken | 03OH |
| 942 | Mahnken | Leon | 99B |
| 943 | Maldari | Joseph | 99A |
| 944 | Maldonado, Jr. | Donald J. | 02A |
| 945 | Manfre | Peter | 01A |
| 946 | Mangus | Ryan Edward | 99A |
| 947 | Manion | John | 99A |
| 948 | Manzano | Larry | 99B |
| 949 | Marcoux | Joseph | 96A |
| 950 | Marino | Joseph | 99A |
| 951 | Marks | Marcus | 99B |
| 952 | Marrufo | Gilbert | 02C |
| 953 | Martel | Chad J | 03TX |
| 954 | Martensen | Martin | 02A |
| 955 | Martin | Frederick LAmont | 03IN |
| 956 | Martin | Jeffrey S. | 03KY |
| 957 | Martin | Joe K. | 03NC |
| 958 | Martin Jr. | Richard Earl | 99A |
| 959 | Martinez | Jose | 99A |
| 960 | Martinez | Miguel | 99A |
| 961 | Mason | Christopher R. | 03CA |
| 962 | Mason | Joseph | 02A |
| 963 | Masoner | Jeffrey | 99B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 964 | Mastin | Scott R. | 96C |
| 965 | Mathis | Antonio D. | 99A |
| 966 | Matthews | Duane | 99A |
| 967 | Matthews | Traco | 02A |
| 968 | Mauro | Michael | 99A |
| 969 | Maye | Charles | 99B |
| 970 | Mayweather | Victor | 03IL |
| 971 | McAfee | Noritaka Kevin | 01B |
| 972 | McAlister | Michael | 99B |
| 973 | McArdle | Thomas J. | 99B |
| 974 | McAshan | Craig E., Sr. | 99B |
| 975 | McBeth | Mike | 03UT |
| 976 | McCabe | Steven | 03NC |
| 977 | McCarney | Randy | 03ID |
| 978 | McCarthy | Carl | 96A |
| 979 | McClellan | Rogers | 03MS |
| 980 | McClendon | Stephen | 03TX |
| 981 | McCoin | Aaron R. | 99A |
| 982 | McComiskie | Sean | 01A |
| 983 | McCraw | Michael Anthony | 99A |
| 984 | McCune | Dave | 99A |
| 985 | McDaniel | David L | 96A |
| 986 | McDermott | Eric | 99A |
| 987 | McDermott | Kenneth | 96A |
| 988 | McEldowney | Wendell | 02A |
| 989 | McFadden | Eric | 96A |
| 990 | McFall | Jeffrey Wayne, Jr. | 99A |
| 991 | McGee Jr. | Richard | 01B |
| 992 | McGhee | Todd | 02H |
| 993 | McGinley | Eileen M. | FAS-A |
| 994 | McGuire | Tim | 02C |
| 995 | McKee | Bradley J. | 99B |
| 996 | McKee | Brian | 99A |
| 997 | McKinney | Duane | 99B |
| 998 | McKinney | Maurice | 99A |
| 999 | McKinney | Raymond Dale | 99A |
| 1000 | McLaughlin | Robert | 99B |
| 1001 | McMahon | Christopher | 03CA |
| 1002 | McNamara Sr. | Michael Lee | 99B |
| 1003 | McNeela | Tim | 96A |
| 1004 | McNemar | Sean P | 03CA |
| 1005 | McNiven | Steven | 01A |

24

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1006 | McQuigg | Anson | 99A |
| 1007 | McRoy | David Linton | 02A |
| 1008 | Medeiros | Michael | 03RI |
| 1009 | Medeiros IV | Joseph Camara | 03A |
| 1010 | Medina | Cesar | 99B |
| 1011 | Meeker | William A | 02B |
| 1012 | Mejia | Robert | 01A |
| 1013 | Mekionis | Leonardas | 03A |
| 1014 | Melendez | Edwin | 99A |
| 1015 | Melendez | Rudy | 03CA |
| 1016 | Memmott | Derek Johnson | 99A |
| 1017 | Mendoza | Adrian | 99B |
| 1018 | Mendoza | Carlos T. | 03H |
| 1019 | Mercado | Jonathan | 03NJ |
| 1020 | Mercado | Maria J. | 03CA |
| 1021 | Merchant | David | 96A |
| 1022 | Messick | Scott Jay | 02B |
| 1023 | Metheny II | Edward | 99A |
| 1024 | Meyer | David G | 03CA |
| 1025 | Meyer | John | 02A |
| 1026 | Meyers | Richard | 01A |
| 1027 | Migdol | Fred | 03NJ |
| 1028 | Miguel | Alexander | 99B |
| 1029 | Miller | Jeffery | 99A |
| 1030 | Miller | Lance A | 02A |
| 1031 | Miller | Randy | 99A |
| 1032 | Miller | Sherry(Harvey) | 03GA |
| 1033 | Miller | Troy A. | 01A |
| 1034 | Miller Jr. | Edward | 99A |
| 1035 | Milloy | Cameron Elias | 01B |
| 1036 | Mills | Vilera | 02A |
| 1037 | Miner | Stephen E | 03NY |
| 1038 | Minor | Jack Mclean | 99A |
| 1039 | Miranda Jr. | Alberto | 02G |
| 1040 | Misback | Mark | 03KY |
| 1041 | Mitchell | David Andrew | 99A |
| 1042 | Mitchell | Lawrence F | 03VA |
| 1043 | Mitchell | Walter | 03A |
| 1044 | Moch | Jeffrey | 99A |
| 1045 | Molero | Jorge | 99B |
| 1046 | Monroe | Kirk Lee | 02A |
| 1047 | Montanez | Christino S., Jr. | 01A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1048 | Monteith | Kevin Neil | 99A |
| 1049 | Montez | Eddie | 99B |
| 1050 | Montez | Tony | 99B |
| 1051 | Montgomery | Brian Edward | 99A |
| 1052 | Monzon | Jose R. | 03GA |
| 1053 | Moon | Jerry | 99A |
| 1054 | Moore | Brian | 02A |
| 1055 | Moore | Gary Brandon | 99C |
| 1056 | Moore | Mark | 99B |
| 1057 | Moore | Robert | 96A |
| 1058 | Moore II | Ronald Calvin | 03CA |
| 1059 | Moots | William Brian | 02A |
| 1060 | Moran | Kaile | 99A |
| 1061 | Moravitz | Ryan | 99A |
| 1062 | Morazan | Rodolfo | 02A |
| 1063 | Morell, Jr. | Carl T. | 03NC |
| 1064 | Moreno | Michael | 02G |
| 1065 | Moreno | Ramon | 99A |
| 1066 | Moreno | Rogelio (Roger) | 99B |
| 1067 | Morford | Edward (Al) | 99B |
| 1068 | Morgan | Dwayne | 02B |
| 1069 | Morgan | James | 03CA |
| 1070 | Moriarty | Patrick | 03MI |
| 1071 | Morris | Allen Louis | 99B |
| 1072 | Morris | Craig E | 03MI |
| 1073 | Morris | Dale | 96A |
| 1074 | Morrison | Lori Ann | 03A |
| 1075 | Moser | Michael Shane | 96A |
| 1076 | Moss | Darrell | 02A |
| 1077 | Moss | Lawrence | 96A |
| 1078 | Moss | Randall | 99C |
| 1079 | Moultrie | Pierre | 03CA-Conf. |
| 1080 | Mowry | Greg | 03B |
| 1081 | Moye Jr. | Ben | 03SC |
| 1082 | Mueller | Bryan Michael | 01A |
| 1083 | Muellner | Lee | 03MN |
| 1084 | Mullins | Michael | 99A |
| 1085 | Mullins | Tony F. | 03VA |
| 1086 | Munday | Stacie L. | 02A |
| 1087 | Muniz | Eloy Pedro | 03FL |
| 1088 | Munoz III | Juan | 03TX |
| 1089 | Murphy | Joe | 01A |

| No. | Last Name | First Name | Agreement Version |
|---|---|---|---|
| 1090 | Murphy | Michael | 96A |
| 1091 | Murphy II | Joseph | 96A |
| 1092 | Musselwhite | James | 03IL |
| 1093 | Myers | David | 03TX |
| 1094 | Napoli | Ross | 02A |
| 1095 | Narbone | James | 99A |
| 1096 | Narvaez | Eric | 99B |
| 1097 | Navarijo | Clint | 03TX |
| 1098 | Navarro | Stephen | 03CA |
| 1099 | Neboyskey | Christopher | 99A |
| 1100 | Negrete | Enrico | 99B |
| 1101 | Nelson | Mark N. | 03NJ |
| 1102 | Newcomb | Christopher | 99B |
| 1103 | Newton | Armon J. | 99B |
| 1104 | Nichols | Rusty N. | 03CA |
| 1105 | Nichols | Tracy | 03KY |
| 1106 | Nichols | Victor | 03KY |
| 1107 | Nichols (Burns) | Jennifer | 99B |
| 1108 | Nicholson III | Joseph | 99A |
| 1109 | Nicolai | Lowell R. | 96A |
| 1110 | Nieves Jr. | Julio | 99A |
| 1111 | Nordstrom | Kevin | 01A |
| 1112 | Norris | Leonard N | 02A |
| 1113 | Novak | Michael J. | 02A |
| 1114 | Nowlin | George | 99A |
| 1115 | Nucci | Lisa | 99A |
| 1116 | Nunez | Danny | 03CA |
| 1117 | Nunez | Javier | 96B |
| 1118 | Nuon | Sophanarith | 99B |
| 1119 | Nutall | Leman | 96A |
| 1120 | O'Nan | Kelly Leo | 99A |
| 1121 | O'Neill | Brian | 99A |
| 1122 | Oblinger | Chris | 03NC |
| 1123 | Oertel | Joseph Michael | 99A |
| 1124 | Offenberger | Greg S. | 99A |
| 1125 | Ogden | Andrew | 01A |
| 1126 | Ohler | Chris | 99A |
| 1127 | O'Keefe | Michael B. | 02A |
| 1128 | Okolovitch | Richard | 03NJ |
| 1129 | Oliver | Richard | 03VA |
| 1130 | Olson | Christopher Todd | 01A |
| 1131 | Olson | Jamie | 99A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1132 | Orgeck | Daniel | 99A |
| 1133 | Orosco | Salvador | 03CA |
| 1134 | Ortega | Chris | 02C |
| 1135 | Ortega | Richard D. | 03CA |
| 1136 | Oscypala | Andrew | 01A |
| 1137 | Osman | Jack | 99A |
| 1138 | Ospina | Fabian | 01A |
| 1139 | Otis | Daniel | 99A |
| 1140 | Overton | Neil | 99A |
| 1141 | Owen | Steven | 99B |
| 1142 | Owens | Edward | 99A |
| 1143 | Pacyna | Glen | 99A |
| 1144 | Padgett | Jason | 99A |
| 1145 | Padron | Raymond | 99A |
| 1146 | Pagan | Michael Angel | 99A |
| 1147 | Pagani | John | 99A |
| 1148 | Palma | Harry | 02A |
| 1149 | Panebianco | Richard | 99A |
| 1150 | Paradis | Barry | 99B |
| 1151 | Parker | Scott | 99A |
| 1152 | Parker Jr. | Eddie Lee | 99B |
| 1153 | Parkins | Felipe | 03CA |
| 1154 | Parks | Daniel Lee II | 02B |
| 1155 | Parra | Raymond | 96B |
| 1156 | Parrish | Harry | 03NY |
| 1157 | Parson III | Barney | 03AL |
| 1158 | Parsons | Jeffrey D. | 03FL |
| 1159 | Partain | Phillip | 99A |
| 1160 | Parus | Blasé | 99A |
| 1161 | Pascual | Todd | 99A |
| 1162 | Paske | Brad L. | 99A |
| 1163 | Pate | Xzavier | 99B |
| 1164 | Patterson | Casey | 96B |
| 1165 | Patterson | Larry | 02B |
| 1166 | Patton | Darrin | 99A |
| 1167 | Pavia | Brian M. | 99A |
| 1168 | Payne | Vennie | 99C |
| 1169 | Pearson | Melvin | 96A |
| 1170 | Pedigo | Brent | 96B |
| 1171 | Peek | Michael W. | 99A |
| 1172 | Pellerito | Michael J. | 03MO |
| 1173 | Pelley | Jonathan | 99A |

| No. | Last Name | First Name | Agreement Version |
|---|---|---|---|
| 1174 | Pena Jr. | Daniel | 02B |
| 1175 | Penn | Charles | 02A |
| 1176 | Perdomo | Jose Anibal | 03CA |
| 1177 | Perez | Carlos E. | 03CA |
| 1178 | Perez | Fernando | 03CA |
| 1179 | Perez | Rick | 03CA |
| 1180 | Perreira | Hector Joseph | 02B |
| 1181 | Perry | Alfred | 99B |
| 1182 | Perry | Timothy | 03A |
| 1183 | Perry | Xavier | 96B |
| 1184 | Perzak | Theodore | 99A |
| 1185 | Petty | Keith | 02B |
| 1186 | Petty | Robert | 02C |
| 1187 | Phillips | Jeffrey | 01A |
| 1188 | Pianelli | Anthony | 03FL |
| 1189 | Pick Jr. | Theodore | 99A |
| 1190 | Pickett | John C. | 99A |
| 1191 | Pieper | Terry | 99A |
| 1192 | Pilling | David | 03B |
| 1193 | Pinkston | Brad | 99A |
| 1194 | Pirkey | Donald M. | 96A |
| 1195 | Plotino | Vincent | 99A |
| 1196 | Plummer | Gary | 02B |
| 1197 | Plush II | Donald Ray | 99A |
| 1198 | Podsiadlo | Andrew | 96C |
| 1199 | Poke | Jeffrey T. | 99B |
| 1200 | Polk | Gerald | 99B |
| 1201 | Polo Jr. | Omar | 03CA |
| 1202 | Pomales | Juan | 99A |
| 1203 | Popp | Richard | 99A |
| 1204 | Poquette | Gery D. | 03NV |
| 1205 | Porta | Jonathen | 99A |
| 1206 | Porta | Terry | 99A |
| 1207 | Porter | Christopher | 99A |
| 1208 | Porter | Robert Darrell | 99A |
| 1209 | Portugal | Jorge | 02B |
| 1210 | Postell | Dominique | 99A |
| 1211 | Potteiger | Robert | 03MN |
| 1212 | Powers | Juan | 99A |
| 1213 | Prewett | Jeff | 96A |
| 1214 | Price | James Alan | 96A |
| 1215 | Price II | Bobby Joel | 02F |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1216 | Prieur | Michael | 99A |
| 1217 | Prince | Bobby L. | 96A |
| 1218 | Prohoroff | Kance | 99B |
| 1219 | Prosser | Michael | 99A |
| 1220 | Provance | Thomas | 02A |
| 1221 | Puckett | Rodney | 99A |
| 1222 | Purcell | Cecil | 01A |
| 1223 | Purdy | Russell Edward | 99A |
| 1224 | Puzzo | Natalie | 03A |
| 1225 | Quarrie | Thomas A. | 99A |
| 1226 | Quigley | James | Feb-01 |
| 1227 | Quinn | Steven | 02A |
| 1228 | Quiroz | J. Adam | 96A |
| 1229 | Rabine | David | 96A |
| 1230 | Rambo | Steven | 99B |
| 1231 | Ramirez | Andres | 99A |
| 1232 | Ramirez | Jeronimo | 02B |
| 1233 | Ramos | Richard | 02A |
| 1234 | Rapplean | Kurt | 99A |
| 1235 | Rasmussen | Glen | 03WA |
| 1236 | Rasmussen | Jon | 03UT |
| 1237 | Rasmussen | Russell | 99A |
| 1238 | Raulerson | Roy S. | 96A |
| 1239 | Reddick | Gerald I. | 03CA |
| 1240 | Redmon | Rolondo D. | 99A |
| 1241 | Reed | David W. | 03DE |
| 1242 | Reeder | James A. | 02A |
| 1243 | Reese Jr. | Charles | 96A |
| 1244 | Reid | James Kevin | 01B |
| 1245 | Reid | Randall A. | 99A |
| 1246 | Reid | Tracy | 99B |
| 1247 | Reinwald | Ken | 96A |
| 1248 | Reither | Matthew | 96C |
| 1249 | Remsburg | Aaron | 99A |
| 1250 | Reno | Roy T. | 96A |
| 1251 | Resta | Andrew Lee | 02C |
| 1252 | Rettke | Kevin | 01A |
| 1253 | Reveles | Atanacio | 01B |
| 1254 | Reyes | Joe MIchael | 99B |
| 1255 | Richards | Anthony | 96A |
| 1256 | Richards | Gerald A | 96A |
| 1257 | Richards | Hopeton | 96A |

| No. | Last Name | First Name | Agreement Version |
|------|----------------|-------------------|---------|
| 1258 | Richards | James | 03A |
| 1259 | Richardson | Ron | 02A |
| 1260 | Richardson | Ronald | 03GA |
| 1261 | Richie | David | 99A |
| 1262 | Ricketts | Michael | 99A |
| 1263 | Rieck | Anthony | FAS-C |
| 1264 | Rivas | Jeffrey E. | 01B |
| 1265 | Rivera | Carlos | 02A |
| 1266 | Rivera | Gabriel | 01B |
| 1267 | Rivera | Mark | 99A |
| 1268 | Rivera | Ramon | 99A |
| 1269 | Rivera | Richard A. | 99A |
| 1270 | Rivera Jr. | Ernesto | 03CA |
| 1271 | Rivero | Alberto L. | 99A |
| 1272 | Rizzo | Jason | 99A |
| 1273 | Rizzo Jr. | John | 03A |
| 1274 | Roberts | Mark D. | 03AL |
| 1275 | Roberts | Richard | 03IL |
| 1276 | Robertson | Andrew | 99A |
| 1277 | Robinette | Scott | 01A |
| 1278 | Robins | Sam | 03UT |
| 1279 | Robinson | Antonio | 03NC |
| 1280 | Robinson | Charles | 02A |
| 1281 | Robinson | Larry Keith | 96A |
| 1282 | Robinson | Patrick Dontae | 99A |
| 1283 | Robinson | Paul | 96A |
| 1284 | Robinson | Ryan M. | 03A |
| 1285 | Robinson | Von D. | 99B |
| 1286 | Rocha | Dominic | 03TX |
| 1287 | Rodarte | Richard | 03CA |
| 1288 | Rodela | Mario M. | 99B |
| 1289 | Rodriguez | Daniel | 03NV |
| 1290 | Rodriguez | Jose Luis | 99B |
| 1291 | Rodriguez | Richard | 96B |
| 1292 | Rodriguez III | Eluterio | 99D |
| 1293 | Rodriguez Jr. | Ricky Raymond | 03CA |
| 1294 | Roell | Daniel | 01A |
| 1295 | Rojas IV | Raymond A. | 03B |
| 1296 | Rolfe | William | 99A |
| 1297 | Rolko | Edward J. | 02A |
| 1298 | Roman | Pedro J. | 99B |
| 1299 | Romero | Jesus | 02A |

| No. | Last Name | First Name | Agreement Version |
|------|------------------|------------------|-------------------|
| 1300 | Romero | Joe | 01B |
| 1301 | Romie | Anthony | 03MN |
| 1302 | Rorick | Michael | 01A |
| 1303 | Rosby Sr. | Damion | 02B |
| 1304 | Rose | David B. | 03KY |
| 1305 | Rose | Steve | 02A |
| 1306 | Rosenberger | Sherry L. | FAS-B |
| 1307 | Ross | Michael A. | 99A |
| 1308 | Ross | Ray | 01A |
| 1309 | Ross | Timothy | 99B |
| 1310 | Roston (McClellan) | Lisa | 99B |
| 1311 | Rouco | Lazaro A., Jr. | 99A |
| 1312 | Rousseau | William Henry | 03TX |
| 1313 | Rowan | Rodger L. | 99B |
| 1314 | Rowell (Schliep) | Ronda | 02A |
| 1315 | Roy | Larry | 03CA |
| 1316 | Rubens | René | 03FL |
| 1317 | Rucinski Jr. | Gary | 03A |
| 1318 | Rudd | James Daniel | 01A |
| 1319 | Rumpf | Michael | 02A |
| 1320 | Russell | Gregory | 03B |
| 1321 | Russell | Michael E. | 96A |
| 1322 | Russell Jr. | Carl Ralph | 02B |
| 1323 | Russo | Marc | 03NY |
| 1324 | Ruta | Charles | 02A |
| 1325 | Ryan | Christopher Scott | 02A |
| 1326 | Saaverdra | Roy | 01B |
| 1327 | Salazar | Horacio | 99B |
| 1328 | Salazar | Richard | 03CA |
| 1329 | Salerno | Ronald | 02A |
| 1330 | Salo | Timothy D. | 03MN |
| 1331 | Samuels | Michael Jerome | 99B |
| 1332 | San Juan | Larry | 96A |
| 1333 | Sanabria | Anthony | 96A |
| 1334 | Sanchez | Jesus R. | 03CA |
| 1335 | Sanderson | Michale | 99A |
| 1336 | Sandoval | Max | 96B |
| 1337 | Sandoval | Steven | 99B |
| 1338 | Santagati | Daniel | 99B |
| 1339 | Santiago | Genaro, Jr. | 99A |
| 1340 | Santos | Allen | 03CA |
| 1341 | Santos | Carl | 02A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1342 | Santos | Daniel | 03CA |
| 1343 | Santos | David | 03MA |
| 1344 | Saucedo | Amanda | 02C |
| 1345 | Saulog | Mario B. | 96A |
| 1346 | Savage | Chris | 99A |
| 1347 | Savage | Roderick | 03C |
| 1348 | Savas | James | 03A |
| 1349 | Savino | Robert | 99A |
| 1350 | Sayles | Kevin M. | 03MO |
| 1351 | Schaal | Christopher | 02A |
| 1352 | Schaffer | Timothy | 03MI |
| 1353 | Schepers | Edwin | 99A |
| 1354 | Schlabach | Richard A. | 03VA |
| 1355 | Schlamp | Renee LAura | 02B |
| 1356 | Schneider | Anthony | 99B |
| 1357 | Schneiter | John A. | 99A |
| 1358 | Scholl | Michael | 99A |
| 1359 | Schomburg | James F. | 99A |
| 1360 | Schroeder | Doug | 02A |
| 1361 | Schubert | Robert D | 96A |
| 1362 | Schultz | Kent L. | 03OH |
| 1363 | Schumacher | Zachary P. | 99E |
| 1364 | Schwartz | Garry | 96A |
| 1365 | Schweiss | John | 01A |
| 1366 | Scott | Joshua | 99B |
| 1367 | Scott Jr. | Bobby Joe | 99A |
| 1368 | Seamons | Arthur Franklin | 99A |
| 1369 | Sebastiano | John | 01A |
| 1370 | Seech | Jason | 99A |
| 1371 | Seitz | John W. | 03CA |
| 1372 | Sepulveda | Vito | 02A |
| 1373 | Serrano | Ruben, Jr. | 99A |
| 1374 | Sessoms | John | 99A |
| 1375 | Sexton | Jerry | 03CA |
| 1376 | Seymour | Adam | 01A |
| 1377 | Shaw | Aaron | 01A |
| 1378 | Shaw | Brenda | 02A |
| 1379 | Shaw | Randy | 02A |
| 1380 | Sheahan | Daniel V. | 03RI |
| 1381 | Sheck | Troy P. | 02A |
| 1382 | Sheehy | Andrew | 96A |
| 1383 | Sheets | Scott | 02A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|--------------------|
| 1384 | Sheets | Steven | 03NC |
| 1385 | Sheipline | Richard | 96A |
| 1386 | Shelton | Brian James | 02A |
| 1387 | Shepard | Perry | 01A |
| 1388 | Shepherd | Dan | 03TX |
| 1389 | Shepherd | Michael | 99A |
| 1390 | Sheppard | Elton | 96A |
| 1391 | Sherfield | Robert Eric | 02A |
| 1392 | Sheridan | Timothy | 99A |
| 1393 | Shirey | Richard (Cres) | 01A |
| 1394 | Shonk | Jay Daniel | 99B |
| 1395 | Shook | Jared W. | 99A |
| 1396 | Shores | Wayne Matthew | 02A |
| 1397 | Shufford | Robert Lee, Jr. | 03A |
| 1398 | Siena | Michael A. | 03A |
| 1399 | Silva | Donald R. | 99B |
| 1400 | Silvas | David | 99B |
| 1401 | Simmons | Mario | 03FL |
| 1402 | Simmons | Robe | 03AL |
| 1403 | Simmons, Jr. | Elliott F. | 02A |
| 1404 | Simms | Garnet | 02A |
| 1405 | Simon | Jermaine | 02A |
| 1406 | Simpson | Harold | 99B |
| 1407 | Simpson | Heather L. | 01B |
| 1408 | Sipres | Joe C. | 02B |
| 1409 | Sizemore | Glenn Arthur | 99A |
| 1410 | Skuratovich | David | 99A |
| 1411 | Slade | William | 99B |
| 1412 | Slay | David | 99A |
| 1413 | Sledz | Steven | 99A |
| 1414 | Sloane | Richard | 03NY |
| 1415 | Slone Jr. | Ralph | 96A |
| 1416 | Smeltzer | Terry | 03A |
| 1417 | Smiley | Almond | 99B |
| 1418 | Smith | Barbara | FAS-B |
| 1419 | Smith | Benjamin N. | 02A |
| 1420 | Smith | Bruce P. | 96A |
| 1421 | Smith | Carll | 03NJ |
| 1422 | Smith | Carlton LAmar | 99A |
| 1423 | Smith | Clayton Robert | 96A |
| 1424 | Smith | Darrin | 96A |
| 1425 | Smith | Glenn | 99A |

| No. | Last Name | First Name | Agreement Version |
|------|-------------|---------------|---------|
| 1426 | Smith | James Earl | 02A |
| 1427 | Smith | Jonathan | 96C |
| 1428 | Smith | Michael | 99A |
| 1429 | Smith | Michael R. | 96A |
| 1430 | Smith | Michael W. | 03TX |
| 1431 | Smith | Patrick | 03MS |
| 1432 | Smith | Paul Douglas | 99A |
| 1433 | Smith | Phillip A. | 99A |
| 1434 | Smith | Scott Allen | 01B |
| 1435 | Smith | Vincent | 99B |
| 1436 | Smith | Walter | 99A |
| 1437 | Smith III | Sam | 03C |
| 1438 | Smith, Sr. | Terrence Y. | 96A |
| 1439 | Snyder | Greg | 99A |
| 1440 | Solano | Jaime | 99A |
| 1441 | Solorio | Juan | 99B |
| 1442 | Solorzano | Alvaro | 03FL |
| 1443 | Soroka | Allen | 99A |
| 1444 | Sothern | T. Gregory | 99A |
| 1445 | Southerland | Todd Daniel | 99A |
| 1446 | Spinale | James | 99A |
| 1447 | Spivey | Randy | 99B |
| 1448 | Springston | Jeff | 99A |
| 1449 | St. John | Barry | 99B |
| 1450 | Staggs | Kevin | 02A |
| 1451 | Stamper | Fred | 02C |
| 1452 | Stancil | Michael | 99A |
| 1453 | Staples | Shade | 02B |
| 1454 | Stark | Michael | 99A |
| 1455 | Starkey | Aaron | 99A |
| 1456 | Starnes | David | 99B |
| 1457 | Starr | Garett | 02A |
| 1458 | Stearns | Tommy | 03FL |
| 1459 | Steele | Donald Wayne | 96A |
| 1460 | Steele | Jesse L. | 99A |
| 1461 | Steiner | William | 03B |
| 1462 | Stellato | Eric | 01A |
| 1463 | Stephens | Jeff | 03KY |
| 1464 | Stephens | Randall | 03A |
| 1465 | Still | Dexter | 03B |
| 1466 | Stokes | LaVonzelle | 03A |
| 1467 | Stoklosa | Keith | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1468 | Stoklosa | Michael | 99A |
| 1469 | Stone | John | 03CA |
| 1470 | Stoppel | Tracy | 99A |
| 1471 | Storie | Kenneth S. | 03OK |
| 1472 | Story | John | 99B |
| 1473 | Strader | Christopher | 03NC |
| 1474 | Straka | Chris | 03IL |
| 1475 | Streng | Derek | 96A |
| 1476 | Stroup | Carl D. | 99A |
| 1477 | Stuckey | Jarred D. | 03A |
| 1478 | Sturgis | Tom | 96B |
| 1479 | Sturkie | Rodney | 99A |
| 1480 | Stutz | Shiloh | 02A |
| 1481 | Sudol | Wes | 01B |
| 1482 | Sullivan | Robert | 96A |
| 1483 | Summers | Tony | 99B |
| 1484 | Sumpter III | Max | 96A |
| 1485 | Sumption | Trevor | 99A |
| 1486 | Sweet | Daniel T | 99B |
| 1487 | Swenson | Todd | 02A |
| 1488 | Swett, Jr. | Steven T. | 96A |
| 1489 | Sword | Richard | 03MI |
| 1490 | Sylvester I | George | 03AL |
| 1491 | Sylvia | Chris | 02A |
| 1492 | Tackett | David | 99A |
| 1493 | Talbert | Ralph E., Jr. | 99A |
| 1494 | Talo | Scott | 96A |
| 1495 | Tantillo | Stephen | 99A |
| 1496 | Tapia | Joseph | 99A |
| 1497 | Tarantola | Thomas | 96A |
| 1498 | Tatum | Christopher | 96A |
| 1499 | Taunton | John Logan | 03MO |
| 1500 | Taveras | Luis | 99A |
| 1501 | Taylor | Donald E. | 02B |
| 1502 | Taylor | Kurt H. | 03IL |
| 1503 | Teague | Eric D. | 02A |
| 1504 | Temple | Todd T. | 02B |
| 1505 | Tenney | Sandy | 01A |
| 1506 | Tepe | Jeffrey K. | 96B |
| 1507 | Terrell | Antwan | 96A |
| 1508 | Theis | Thomas | 03MN |
| 1509 | Theisman | John | 96A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1510 | Theriault | James | 96A |
| 1511 | Therrien | Bernard | 02A |
| 1512 | Thoma | Michael | 02A |
| 1513 | Thomas | Christopher W. | 99A |
| 1514 | Thomas | Ernest L. | 02A |
| 1515 | Thomas | Gerry | 99B |
| 1516 | Thomas | Theodore | 02B |
| 1517 | Thomas Jr. | James | 02A |
| 1518 | Thompson | A. Shapelle | 99A |
| 1519 | Thompson | Joe | 03A |
| 1520 | Thompson | Mark | 99A |
| 1521 | Thompson | Tommy | 03TX |
| 1522 | Thompson | Wayne | 99A |
| 1523 | Thornhill II | Larry | 96A |
| 1524 | Tiegen | Jason | 02A |
| 1525 | Tillison | Tony Demario | 99A |
| 1526 | Tilseth | Steven | 99A |
| 1527 | Tisdel | Edward E. | 99B |
| 1528 | Toledo | Alejandro | 99A |
| 1529 | Tomaszewski | Scott | 02A |
| 1530 | Tomkinson | John P. | 01A |
| 1531 | Tompkins | Brian | 99B |
| 1532 | Tooley | Jimmy Ray | 99A |
| 1533 | Toone | Marc A. | 99C |
| 1534 | Torres | Jose | 99A |
| 1535 | Torrez | Julian | 99B |
| 1536 | Tow | Christopher | 01B |
| 1537 | Travis | Jason | 02A |
| 1538 | Treft | Harold | 99A |
| 1539 | Trimble | Vassandral | 03C |
| 1540 | Truax | Keith | 02A |
| 1541 | Truman | Scott | 01B |
| 1542 | Trygg | Ken | 99B |
| 1543 | Tucker | Cary | 02A |
| 1544 | Turner | Daniel Scott | 02B |
| 1545 | Tusing | Troy | 03MO |
| 1546 | Tussey | John Rile | 96A |
| 1547 | Twitty | Derrel | 99C |
| 1548 | Tyrka | Peter | 99A |
| 1549 | Tzelepis | Anastasios | 99B |
| 1550 | Uballez | Aaron R. | 03B |
| 1551 | Uber | Gregory Steven | 02B |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|-----------|-------------------|
| 1552 | Ulloa | Hector | 03CA |
| 1553 | Underwood | Matthew | 96A |
| 1554 | Upshaw | Jobette T. | 03VA |
| 1555 | Urbanczyk | Kenneth | 99A |
| 1556 | Uschold | John E. | 03NY |
| 1557 | Vaitu'u Jr. | Ulualo | 99A |
| 1558 | Van Coppenolle | Greg | 96A |
| 1559 | Van Overloop | Trent | 03MI |
| 1560 | VanAuken | Ralph | 03NY |
| 1561 | Vance | Adam | 99A |
| 1562 | Vanderkuyl | Christopher John | 02A |
| 1563 | Vanderpool | William Ed | 99B |
| 1564 | Vandervort | Steve | 99B |
| 1565 | Vasquez | Juan | 99B |
| 1566 | Vasquez | Ruddy | 96A |
| 1567 | Vassau | Jeff | 99A |
| 1568 | Vazquez | Fabian | 02A |
| 1569 | Vega | Jaime | 99B |
| 1570 | Venable | Gary | 99B |
| 1571 | Venable | Kevin | 02B |
| 1572 | Vera | Hiram | 99A |
| 1573 | Vergara | Gerardo | 96A |
| 1574 | Vernille | Stephen | 99A |
| 1575 | Verucchi | Keith | 03MS |
| 1576 | Vetsch | Todd | 02A |
| 1577 | Vick | Johnnie Lee | 99A |
| 1578 | Villapudua | Bernard | 99B |
| 1579 | Villegas | Ignacio | 99B |
| 1580 | Villias | Ann-Marie | 03CA |
| 1581 | Vo | Tuan Phi | 96A |
| 1582 | Voss | Todd | 99A |
| 1583 | Vulaj | Victor | 02A |
| 1584 | Wakefield | Keith | 99A |
| 1585 | Waldorf | Michael | 99A |
| 1586 | Waldschmidt | Jeffrey R. | 02A |
| 1587 | Walker | Anthony S. | 99A |
| 1588 | Walker | Frank Thomas | 96B |
| 1589 | Walker | Willie | 02A |
| 1590 | Wallace | Andrew | 02A |
| 1591 | Wallace | Jacob | 96A |
| 1592 | Wallace | Jason | 01A |
| 1593 | Walston | Jeff | 01A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1594 | Walters | Lynn Dee | FAS-B |
| 1595 | Ward | Edwin | 96B |
| 1596 | Warner | Andre L. | 03SC |
| 1597 | Washington | Monte | 02A |
| 1598 | Washington | Sharmane | 99A |
| 1599 | Washington | Valtorian Evander | 96B |
| 1600 | Wasylik | Thomas | 03MN |
| 1601 | Watkins | Bradley Steven | 02A |
| 1602 | Watson | Demond | 02B |
| 1603 | Webb | Thomas | 03A |
| 1604 | Weeks | Matthew Jason | 01A |
| 1605 | Weinert | Fred K. | 03FL |
| 1606 | Weisbecker | Stephen | 02A |
| 1607 | Weiss | Matthew | 03MO |
| 1608 | Wells | John | 02C |
| 1609 | Wenner | Cade T | 02B |
| 1610 | West | Clint | 03OH |
| 1611 | West | Michael | 02B |
| 1612 | Westover | Steve | 01A |
| 1613 | Wetoszke | Douglas | 99A |
| 1614 | Whalen | Jeremy Edward | 03TX |
| 1615 | Wheaton | David | 02A |
| 1616 | Wheeler | James Richard | 99B |
| 1617 | Whitcomb | Frederick D | 03KS |
| 1618 | White | 0 | 03CA |
| 1619 | White | Anthony | 99A |
| 1620 | White | Franklin Delano | 99B |
| 1621 | White | Lonnie | 96A |
| 1622 | White | Matthew | 01B |
| 1623 | White | Philip Joel | 01B |
| 1624 | White Jr. | Richard Allen | 02A |
| 1625 | Whiteoak | Jay R. | 03MN |
| 1626 | Whitfield | Charles Lee | 96B |
| 1627 | Wick | Matthew | 01A |
| 1628 | Wickman | Steve | 03MO |
| 1629 | Wiehl | Steven | 03RI |
| 1630 | Wierzbicki | Dariusz | 99A |
| 1631 | Wight | Jerry | 99A |
| 1632 | Wildeman | James | 96A |
| 1633 | Williams | Andre | 01A |
| 1634 | Williams | Barry C. | 99B |
| 1635 | Williams | Candice | 01A |

| No. | Last Name | First Name | Agreement Version |
|---|---|---|---|
| 1636 | Williams | Charles Anthony | 96B |
| 1637 | Williams | Christopher | 99A |
| 1638 | Williams | Damon | 99A |
| 1639 | Williams | Edward | 03B |
| 1640 | Williams | James | 03CA |
| 1641 | Williams | Jeffrey Lee | 99A |
| 1642 | Williams | Joel | 99B |
| 1643 | Williams | Kelan L | 03TX |
| 1644 | Williams | Larry James | 99A |
| 1645 | Williams | Michael | 99A |
| 1646 | Williams | Paul | 99A |
| 1647 | Williams | Robert C./Heather | 96A |
| 1648 | Williams | Shannon Lee | 01A |
| 1649 | Williams Jr. | Clarence | 96B |
| 1650 | Willis | Rufus L. | 03FL |
| 1651 | Wilmoth | Brandon | 03CA |
| 1652 | Wilson | David | 03CO |
| 1653 | Wilson | Jason L. | 02C |
| 1654 | Wilson | Robert N. | 99B |
| 1655 | Wilson | Robert Reed | 01A |
| 1656 | Wilson | Ronald Joseph | 02A |
| 1657 | Wilson | William A. | 02A |
| 1658 | Wilson Jr. | Ronald | 03CA |
| 1659 | Wilton | Jeffrey Dean | 99A |
| 1660 | Winans Sr. | Ronald | 99B |
| 1661 | Winberry | John | 02B |
| 1662 | Windom | Randy L. | 99B |
| 1663 | Wingo | Ryan Glenn | 01B |
| 1664 | Witkoske | Richard | 99A |
| 1665 | Wobbrock | Jeffrey Craig | 02A |
| 1666 | Wolf | Erik | 99B |
| 1667 | Wolf | Joann M. | 02A |
| 1668 | Wolfe | Jay Christopher | 99B |
| 1669 | Wolner | Timothy | 01A |
| 1670 | Wood | Lendon | 02F |
| 1671 | Wood | Michael Lane | 99A |
| 1672 | Wood | Robert | 99B |
| 1673 | Wood | Robert Lane | 03AL |
| 1674 | Woodfin | Kenneth E. | 03TX |
| 1675 | Woodson | Mark William | 02B |
| 1676 | Woody | Ronald | 01B |
| 1677 | Wookey | Gene | 99B |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1678 | Woolwine | Eric | 99A |
| 1679 | Wragg | Mark Richard | 01A |
| 1680 | Wright | Terry | 99A |
| 1681 | Xaros | Arthur | 99A |
| 1682 | Yates | Charles B. | 99A |
| 1683 | Ybarra | Louis | 99B |
| 1684 | Yim | Simon | 03CA |
| 1685 | Ymaya | Cesar | 02A |
| 1686 | Yontz | Robert | 96C |
| 1687 | Young | Richard | 99B |
| 1688 | Youngbrandt | Stefan | 99E |
| 1689 | Yowell | William | 03NC |
| 1690 | Zacharias | Michael | 03MN |
| 1691 | Zall | Bradley | 03CO |
| 1692 | Zapata | Fernando | 99A |
| 1693 | Zarbaugh | Ruth Ann | 03A |
| 1694 | Zavala | Edwin | 99B |
| 1695 | Zayas Jr. | Hector | 99A |
| 1696 | Zeda | Moises | 03I |
| 1697 | Zermeno | Oscar | 99A |
| 1698 | Zigler | Ryan L. | 99A |
| 1699 | Zygarlicke | Sarah R. | 03WI |
| 1700 | Zytkowicz | Michael | 99A |