# EXHIBIT 5

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

(Oakland Division)

| | |
|---|---|
| PAUL VELIZ, et al, On behalf of Themselves and All Others Similarly Situated.<br><br>            Plaintiffs,<br><br>     vs.<br><br>CINTAS CORPORATION, an Ohio corporation; PLAN ADMINISTRATOR for the Cintas Partners' Plan; and DOES 1-25, inclusive,<br><br>            Defendants. | Case No. 03-01180 (SBA)<br><br>CLASS ACTION<br><br>ORDER<br><br>[Docket Nos. 433, 445, 451 & 460] |

## I.    INTRODUCTION

The following motions are before this Court:  (1) Defendant Cintas Corporation's ("Cintas") Motion to Stay Proceedings, Pursuant to 9 U.S.C. § 3, as to Certain Opt-in Plaintiffs Who are not Subject to the Court's April 5, 2004 Order [Docket No. 445],  (2) Defendants' Motion to Dismiss as to Certain Opt-In Plaintiffs for Improper Venue or, in the Alternative, to Transfer for Improper Venue or, in the Alternative, to Transfer in the Interests of Justice and Convenience [Docket No. 433],  (3) Plaintiffs' "Motion in Compliance with Court Orders Regarding Which Plaintiffs Must Arbitrate and Which Plaintiffs May Litigate Their Non-ERISA Overtime Wage Claims " [Docket No. 451], and  (4) Plaintiffs' Motion for Leave to File Second Amended Complaint [Docket No. 460].  Having read and considered the arguments presented by the parties in support of and in opposition to those motions in the papers submitted to the Court, and having heard and considered the arguments presented by counsel at the October 18, 2005 and October 27, 2005 hearings on those motions, the Court hereby enters the following Order, for the reasons stated herein and for the reasons as were more fully stated by the Court on the record at the hearings on October 18, 2005 and October 27, 2005.

**II.  CINTAS' MOTION TO STAY PROCEEDINGS, PURSUANT TO 9 U.S.C. § 3, AS TO CERTAIN OPT-IN PLAINTIFFS WHO ARE NOT SUBJECT TO THE COURT'S APRIL 5, 2004 ORDER**

Since Cintas filed its Motion to Compel Arbitration (Docket No. 45) as to certain plaintiffs in August 2003, approximately 2,400 persons have "opted in" to this case by filing consent-to-sue forms. Many of them signed individual employment agreements with arbitration terms. The parties have agreed that the plaintiffs to whom Cintas' Motion to Stay was directed consist of the persons listed on Exhibits E, F, G, H, I and J to the Joint Statement of the Parties in Response to the Court's September 27, 2005 Order [Docket No. 501]. A copy of those lists is attached as an Appendix hereto. The 1,884 persons on the lists attached as an Appendix hereto are referred to in this Order as the "Stay Motion Plaintiffs".[1]

This Court has held that none of the Stay Motion Plaintiffs is subject to Cintas' original Motion to Compel (and thus have not been compelled by this Court to arbitrate their claims). May 4, 2005 Order at 13 [Docket No. 426].

Cintas has now moved pursuant to Section 3 of the Federal Arbitration Act ("FAA") to stay further litigation of the claims asserted in this action by each of the Stay Motion Plaintiffs until "arbitration has been had in accordance with the terms of the agreement" into which each of the Stay Motion Plaintiffs entered. Under the FAA, if the Court determines that a party's claims are arbitrable, it must stay the litigation of those claims upon a party's request. 9 U.S.C. § 3.

Plaintiffs have asserted that the Court is also required to compel arbitration of the claims of the Stay Motion Plaintiffs on the theory advanced by plaintiffs -- that Cintas waived its statutory right under the FAA to move in this Court only to stay or should be estopped from arguing that the Stay Motion Plaintiffs should not be compelled by this Court based on prior statements to this Court. The Court has reviewed the parties' submissions and finds no authority, and plaintiffs have cited no case, where a court has compelled arbitration of plaintiffs' claims in

---

[1] The parties agreed at the hearing that, by virtue of this Court's Order of April 5, 2004 and the Stipulation and Order of June 9, 2004, all opt-in plaintiffs with arbitrable overtime claims, who had filed consents to sue prior to June 9, 2004 would be compelled to arbitrate their claims. Therefore, the Stay Motion Plaintiffs are those plaintiffs who filed consent-to-sue forms and opted into the litigation after June 9, 2004.

1   the absence of a motion or petition to compel arbitration under 9 U.S.C. § 4. Nor have plaintiffs

2   cited any authority where a court has found that a defendant has waived its rights to seek a stay of

3   proceedings pursuant to 9 U.S.C. § 3, or where a court found judicial estoppel preventing a

4   defendant from electing to seek a stay pursuant to 9 U.S.C. § 3, while at the same time electing

5   not to make a motion or petition to compel under 9 U.S.C. § 4. Nor have plaintiffs put forward

6   any facts that support their assertions. Based upon the parties' submissions and for the reasons

7   more fully stated on the record, Cintas' Motion is GRANTED and the Court hereby STAYS the

8   claims of each of the Stay Motion Plaintiffs[2] until arbitration of such Stay Motion Plaintiff's

9   FLSA and state law claims (if any) "has been had in accordance with the terms of the agreement"

10  into which such person entered. 9 U.S.C. § 3.

11

12  **III.   CINTAS' MOTION TO DISMISS AS TO CERTAIN OPT-IN PLAINTIFFS FOR
13         IMPROPER VENUE OR, IN THE ALTERNATIVE, TO TRANSFER FOR
           IMPROPER VENUE OR, IN THE ALTERNATIVE, TO TRANSFER IN THE
14         INTERESTS OF JUSTICE AND CONVENIENCE**

15           Cintas moved to dismiss or transfer venue with respect to 36 opt-in plaintiffs who

16  executed employment agreements with Cintas or a predecessor company that contain forum

    selection clauses ("Venue Motion Plaintiffs"). Cintas moved to dismiss the claims of the Venue
17
    Motion Plaintiffs pursuant to Federal Rule of Civil Procedure 12(b)(3) or, alternatively, dismiss
18
    or transfer venue either pursuant to 28 U.S.C. §1406(a) or §1404(a).
19
             For the reasons more fully stated on the record, the Court finds that Cintas has waived any
20
    right to move to dismiss these plaintiffs' claims by failing to timely raise any objection to venue.
21
    28 U.S.C. § 1406(b). In its Answer to Plaintiffs' First Amended Complaint, filed July 9, 2004, at
22
    a time when several venue plaintiffs had already opted into the litigation, Cintas admitted that
23
    venue in this Court was proper. Moreover, Cintas failed to timely assert improper venue prior to
24
    the instant motion without any credible justification for its failure and indicated by its course of
25

26  _____
    [2]  This portion of the Court's Order does not apply to Plaintiffs Thomas Bradley of Missouri,
27  Louise Bruck of Ohio, and Andrew M. Olson of California. These three plaintiffs are addressed
    separately in Section IV below. Furthermore, it does not apply to those opt-in plaintiffs that had
28  filed consents to sue by June 9, 2004, pursuant to the Stipulation and Order of June 9, 2004.

3

1   conduct over the two and a half years this matter has been in litigation that it had no objection to

2   venue. Therefore, the Court DENIES Cintas' requests under Federal Rule of Civil Procedure

3   12(b)(3) and under 28 U.S.C. § 1406(a). Further, after hearing, discussing and considering the

4   parties' arguments addressing the numerous factors that the Court is to consider in evaluating a 28

5   U.S.C. § 1404(a) motion, and for the reasons stated more fully on the record, the Court finds that

6   Cintas has not met its burden of demonstrating that a transfer of the action as to these plaintiffs

7   will enhance the convenience of the parties and witnesses, and serve the interests of justice. IT IS

8   HEREBY ORDERED that Cintas' Motion to Dismiss for Improper Venue Pursuant to Federal

9   Rule of Civil Procedure 12(b)(3), or to transfer the claims pursuant to 28 U.S.C. § 1406(a) or 28

10  U.S.C. § 1404(a) is DENIED.

11

12  **IV.   PLAINTIFFS' "MOTION IN COMPLIANCE WITH COURT ORDERS
        REGARDING WHICH PLAINTIFFS MUST ARBITRATE AND WHICH
        PLAINTIFFS MAY LITIGATE THEIR NON-ERISA OVERTIME WAGE
13      CLAIMS"**

14      Plaintiffs' Motion in Compliance with Court Orders Regarding Which Plaintiffs Must

15  Arbitrate and Which Plaintiffs May Litigate Their Non-ERISA Overtime Wage Claims seeks the

16  following relief: (1) an Order that the arbitration agreements between Cintas and opt-in plaintiffs

17  from Arizona, Louisiana and Pennsylvania are unenforceable under state law; (2) that the

18  arbitration agreements between Cintas and six opt-in plaintiffs -- Thomas Bradley, Louise Bruck,

19  Allan J. Gumbs, Douglas A. Johnson, Andrew M. Olson, and Clarence E. Stewart III -- are

20  unenforceable on the ground that they are procedurally unconscionable; and (3) that the Court

21  should deny Cintas' Motion to Stay Proceedings, Pursuant to 9 U.S.C. §3 as to Certain Opt-In

22  Plaintiffs Who Are Not Subject to the Court's April 5, 2004 Order [Docket No. 445]. Because

23  the Court has granted Cintas' Motion to Stay, the Court does not further consider here plaintiffs'

24  request in that regard.[3]

25
    _____
    [3] Plaintiffs' counsel also challenged the enforceability of agreements signed by two individuals,
26  David Gentry and Christopher Lackey. The Court finds that Cintas' evidence, showing that
    Messrs. Gentry and Lackey last worked for Cintas in Georgia, is persuasive. While plaintiffs'
27  counsel contends that those two employees worked in Tennessee, the only admissible evidence
    offered on the point is the Christerson Declaration [Docket No. 431 at Exhibit A] showing that
28  the last place worked for these individuals was in Georgia. The Court finds that David Gentry

                                            4

1          1.    The Laws of Arizona, Louisiana and Pennsylvania Do Not Render the
                 Arbitration Agreements Unconscionable

2

3          The parties dispute whether Cintas' arbitration agreements are enforceable under the laws

4    of Arizona, Louisiana, and Pennsylvania. For the reasons stated more fully on the record, Cintas'

5    arbitration agreements are enforceable under the laws of those three states because those laws do

6    not require bilaterality of promises to arbitrate. Even if Pennsylvania law requires such

7    bilaterality, absent a showing of "business realities" that would justify non-mutuality of promises,

8    Cintas has demonstrated sufficient business need for access to the courts to litigate claims against

9    employees who breach their confidentiality and non-compete covenants. *Lytle v. CitiFinancial*

10   *Servs., Inc.*, 810 A.2d 643 (Pa .Super. 2002). Therefore, opt-in plaintiffs who executed arbitration

11   agreements and who last worked for Cintas in Arizona, Louisiana, and Pennsylvania must

12   arbitrate their overtime claims.

13                             a.    Arizona

14         Under *Gates v. Ariz. Brewing Co.*, 95 P.2d 49, 52 (1939), mutuality exists where the

15   parties have exchanged mutual promises. Arizona courts do not require a special promise to be

16   directed to a particular obligation. *See Carroll v. Lee*, 712 P.2d 923, 926 (Ariz. Sup. Ct. 1986).

17   The Court further notes that plaintiffs have not directed the Court to any authorities suggesting

18   that bilaterality is a factor that must be considered under Arizona law. The Court finds that the

19   arbitration agreements between Cintas and the plaintiffs from Arizona are enforceable under state

20   law and under 9 U.S.C. § 2.

21                             b.    Louisiana

22         Louisiana courts will not uphold an arbitration agreement where a promise is illusory or

23   where there is no mutuality of obligation between the parties. Plaintiffs do not contend the

24   arbitration agreement here is illusory. While Cintas reserved the right to pursue in court certain

25   claims, that reservation does not negate their obligation to arbitrate claims brought by plaintiffs.

26   It is relevant to note that in *Gill v. Jim Walter Homes of La., Inc.*, 187 F.Supp.2d 618 (W.D. La.

27   and Christopher Lackey are subject to individual employment agreements with Georgia as the
     governing state law.

28

1    2002), where, as here, only one party reserved the right to pursue certain claims in court, the court

2    found there was mutuality of obligation. Given the presumption of arbitrability that the Louisiana

3    Supreme Court has imposed, and the adoption of a liberal policy favoring arbitration, *see*

4    *Aguillard v. Auction Mgmt. Corp.*, 908 So.2d 1 (2005), the Court finds the arbitration agreement

5    enforceable under Louisiana law.

6

7                          c.    Pennsylvania

8          Plaintiffs argue that the Court should hold agreements between Cintas and plaintiffs from

9    Pennsylvania to be unenforceable as lacking mutuality, relying primarily on *Lytle v. CitiFinancial*

10    *Servs., Inc.*, 810 A.2d 643 (Pa. Super. Ct. 2002). According to *Lytle*, the party that retained the

11    right to litigate in court must have a justification of business realities which compel the inclusion

12    of the right to litigate in the agreement; otherwise the agreement is void as unconscionable. *Id*. at

13    665. Plaintiffs do not dispute that there are business realities that would justify the inclusion of

14    the right to litigate in the Cintas agreements with respect to conduct identified under the

15    irreparable harm provision. Thus, with respect to Cintas reserving for itself the right to go into

16    court to seek an injunction, for the purpose of that conduct that falls within the irreparable harm

17    clause, under *Lytle*, this Court finds that even assuming that *Lytle* were the only applicable state

18    law authority, the standard has been met. The Court also finds that the weight of federal

19    authorities supports this conclusion. *See, e.g., Aames Funding Corp. v. Sharpe*, No. 04-4337,

20    2004 WL 2418284, * 5 (E.D. Pa. Oct. 28, 2004) (citing *Harris v. Green Tree Fin. Corp.*, 183

21    F.3d 173, 183 (3d Cir. 1999), *vacated on other grounds,* 2004 WL 2980407 (E.D. Pa. Dec. 22,

22    2004); *In re Brown*, 311 B.R. 702, 709-10 (Bankr. E.D. Pa. 2004) (finding *Lytle* to be suspect

23    based on *Harris and Blair v. Scott Specialty Gases*, 283 F.3d 595, 603 (3d Cir. 2002)); *Choice v.*

24    *Option One Mortg. Corp.*, No. 02-6626, 2003 U.S. Dist. LEXIS 9714 (E.D. Pa. May 13, 2003

25    (same)); *Montgomery v. Decision One Fin. Network Inc.*, No. 04-4551, 2005 U.S. Dist. LEXIS

26    3031, *6-9 (E.D. Pa. Mar. 1, 2005).

27          The Court finds that the arbitration agreements between Cintas and plaintiffs from

28    Pennsylvania are enforceable under state law and 9 U.S.C. § 2.

1

2              2.      Six Plaintiffs' Declarations Regarding Procedural Unconscionability.

3

4          Plaintiffs contend that this Court should not enforce arbitration agreements between six

5   individual plaintiffs and Cintas because they were executed under procedurally unconscionable

6   circumstances.  As more fully stated on the record, the Court has analyzed each of these

7   plaintiffs' declarations to determine whether they were executed under conditions of procedural

8   unconscionability as set forth in the laws of the states where they worked for Cintas.  As to the six

9   plaintiffs, the Court finds as follows:

10                          a.      *Thomas Bradley*

11         Under Missouri law, procedural unconscionability focuses on whether there is "high

12  pressure exerted on the parties, fine print of the contract, misrepresentation, or unequal bargaining

13  position." *Funding Systems Leasing Corp., v. King Louie Int'l, Inc.*, 597 S.W.2d 624, 634 (Mo.

14  Ct. App. 1979).  Mr. Bradley, a Missouri plaintiff, declares that when he was shown his

15  employment agreement, he asked to take it home for review, but was not permitted to do so. He

16  also declares he had no opportunity to read the agreement and was pressured into signing it.  For

17  the reasons stated at the hearing, and based on his declaration, the Court finds procedural

18  unconscionability rendering Mr. Bradley's arbitration agreement unenforceable.

19                          b.      *Louise  Bruck*

20         Under Ohio law, no formation of an agreement occurs when no voluntary agreement

21  existed.  The Ohio courts consider the bargaining positions of the parties, whether the terms of the

22  agreement were explained to the weaker party, and whether the party claiming the provision is

23  unconscionable was represented by counsel. *Porpora v. Gatliff Bldg. Co.*, 828 N.E.2d 1081, 1084

24  (Oh. Ct. App. 2005).  Ms. Bruck declares that she was not permitted to take the agreement home

25  or to have an attorney review it prior to her signing it.  She declares that she was instructed to sign

26  the agreement immediately.  For the reasons stated at the hearing, and based on her declaration,

27  the Court finds procedural unconscionability rendering Ms. Bruck's arbitration agreement

28  unenforceable.

                                                  7

c.    *Allan Jason Gumbs*

Under Maryland law, the courts' analyses of procedural unconscionability focuses on "whether the imposed-upon party had meaningful choice about whether and how to enter the transaction." *Walther v. Sovereign Bank*, 386 Md. 412, 426 (2005).   Mr. Gumbs declares that he requested to take home "some materials", but his request was denied. Mr. Gumbs neglects to identify what "materials" he requested to take home or, more importantly, whether they included the employment agreement.  He does not indicate that he was rushed in his review of the agreement or that he raised any issues or concerns with anyone, such that he was denied a meaningful choice about whether to execute the agreement.  For the reasons stated at the hearing, and based on his declaration, the Court finds no procedural unconscionability under Maryland law.

d.    *Douglas A. Johnson*

Under Kansas law, the state Supreme Court has identified the following factors to aid in the determination of unconscionability: (1) the use of printed form or boilerplate contracts drawn skillfully by the party in the strongest economic position, which establish industry wide standards offered on a take it or leave it basis to the party in a weaker economic position; (2) a significant cost-price disparity or excessive price; (3) a denial of basic rights and remedies to a buyer of consumer goods; (4) the inclusion of penalty clauses; (5) the circumstances surrounding the execution of the contract, including its commercial setting, its purpose and actual effect; (6) the hiding of clauses which are disadvantageous to one party in a mass of fine print trivia or in places which are inconspicuous to the party signing the contract; (7) phrasing clauses in language that is incomprehensible to a layman or that divert his attention from the problems raised by them or the rights given up through them; (8) an overall imbalance in the obligations and rights imposed by the bargain; (9) exploitation of the underprivileged, unsophisticated, uneducated and the illiterate; and (10) inequality of bargaining or economic power. *Willie v. Southwestern Bell Tel. Co.*, 219 Kan. 755, 758-59 (1976).   Mr. Johnson declares that he requested to take the agreement home with him, but he does not specify that the request was denied. Moreover, he states that he read the agreement, but not thoroughly.  It appears that Mr. Johnson was afforded an opportunity to

8

1  review the contract and may or may not have been denied the opportunity to review it at home.

2  While he asserts a lack of knowledge of the arbitration agreement provision, that failure can be

3  laid at his feet as he admits he failed to read the agreement thoroughly.  For the reasons stated at

4  the hearing, and based on his declaration, the Court finds no procedural unconscionability under

5  Kansas law.

6              e.    *Andrew M. Olson*

7          Under California law, the courts have determined procedural unconscionability

8  encompasses the contract formation focusing on the "oppression or surprise due to unequal

9  bargaining power." *Little v. Auto Stiegler, Inc.*, 29 Cal.4th 1064, 1071 (2003).   Mr. Olson

10  declares that when he requested to review the employment agreement at home, he was told he had

11  to sign it immediately.  Further, he was specifically advised that there was nothing important in

12  the document.  For the reasons stated at the hearing, and based on his declaration, the Court finds

13  procedural unconscionability rendering Mr. Olson's arbitration agreement unenforceable.

14              f.    *Clarence E. Stewart III*

15          The same California state law standard expressed above with respect to Mr. Olson applies

16  to Mr. Stewart as well.  Given the information contained in his declaration, the Court is unable to

17  assess the fairness of his execution of the agreement in context.  Although Mr. Stewart declares

18  that he was given the agreement to sign before leaving on the day the agreement was presented,

19  he does not indicate how much time he had to review his employment agreement.  Moreover, Mr.

20  Stewart had previously signed, without challenge, two other employment agreements containing

21  identical arbitration provisions.  No oppression or surprise has been shown.  For the reasons

22  stated at the hearing, and based upon his declaration, the Court finds no procedural

23  unconscionability under California law.

24          CONCLUSION

25          IT IS HEREBY ORDERED that plaintiffs' Motion [Docket No. 451] is DENIED in part

26  such that (1) the arbitration agreements between Cintas and opt-in plaintiffs from Arizona,

27  Louisiana and Pennsylvania are enforceable under the respective state laws and 9 U.S.C. § 2, and

28  (2) the arbitration agreements between Cintas and opt-in plaintiffs Allan J. Gumbs, Douglas A.

9

1   Johnson, and Clarence E. Stewart III are valid and enforceable under applicable state law and 9

2   U.S.C. § 2. Plaintiffs' Motion [Docket No. 451] is GRANTED in part such that the arbitration

3   agreements between Cintas and opt-in plaintiffs Thomas Bradley, Louise Bruck, and Andrew M.

4   Olson are held to be unenforceable on the ground that they are procedurally unconscionable under

5   applicable state law.

6

7   **V.     PLAINTIFFS' MOTION FOR LEAVE TO FILE THEIR PROPOSED SECOND
           AMENDED COMPLAINT**

8
            Plaintiffs have moved for leave to file a proposed Second Amended Complaint adding
9
    state-law overtime claims on behalf of plaintiffs from an additional
10
            15 states: Arkansas, Kansas, Kentucky, Maine, Maryland, Massachusetts, Minnesota,
11
    New Mexico, Ohio, Oregon, Pennsylvania, Rhode Island, Washington, West Virginia and
12
    Wisconsin. [Docket No. 460 at 3:1-19]. The Motion "also propose[d] to add class
13
    representatives for each state subclass on the additional overtime claims, *see* ¶¶ 9-10, 20-29, 34-
14
    35, 42, 44-54 [of the proposed Second Amended Complaint] and to name these same individuals
15
    as additional representatives of the national FLSA class. *See* ¶149" [of the proposed Second
16
    Amended Complaint]. [Docket No. 460 at 3:20-23.]
17

18          Cintas confirmed in the hearings that it does not oppose the Motion for leave to file the

19   proposed Second Amended Complaint to the extent that the Motion would add the claims

20   proposed therein of those proposed putative class representative plaintiffs who are permitted to

21   litigate their claims in this Court. However, Cintas has opposed the Motion on grounds that leave

22   to amend is improper because the claims as to many of the proposed named plaintiffs have

23   previously been stayed or have now been stayed by virtue of the Court having granted Cintas'

24   Motion to Stay. Cintas also opposes the Motion on the ground that leave to amend is improper as

25   to those proposed state-law subclass claims as to which the proposed representative plaintiffs are

26   persons who are stayed from litigating. Finally, Cintas opposes the Motion for leave to amend to

27   state an Arkansas law subclass claim on the ground that it would be futile to do so.

28

1    For the reasons stated more fully on the record, the motion is GRANTED IN PART and

2    DENIED IN PART. The Court GRANTS the Motion for leave to file the proposed Second

3    Amended Complaint with respect to those putative class or subclass representative plaintiffs who

4    the parties agree may litigate their claims before this Court, and DENIES the Motion for leave to

5    amend with respect to those plaintiffs who have been previously compelled to arbitration or who

6    are subject to defendant's Motion to Stay which has been granted elsewhere in this Order.

7    Regarding plaintiffs' proposed Arkansas subclass claim, the Court DENIES the request to

8    amend the complaint to include such a claim without prejudice to later revisiting the issue, if

9    appropriate, should the legal posture of this case change and/or the applicability of the Arkansas

10   statute.

11   IT IS HEREBY ORDERED that plaintiffs' Motion [Docket No. 460] is DENIED in part.

12   Plaintiffs are DENIED leave to file an amended complaint as to the claims of any plaintiffs who

13   are compelled to arbitrate or who are stayed from litigating. Plaintiffs are DENIED without

14   prejudice leave to file an amended complaint adding an Arkansas state minimum wage law claim

15   as a Fourth Claim for Relief or otherwise. Plaintiffs' Motion [Docket No. 460] is GRANTED in

16   part in that they are granted leave to file a Second Amended Complaint with respect to those

17   putative class or subclass representative plaintiffs who the parties agree may litigate their claims

18   before this Court. Plaintiffs shall have ten (10) days' leave to file their Second Amended

19   Complaint, to the extent that leave to do so has been granted by this Order. Defendants shall

20   have ten (10) days after service of the Second Amended Complaint to respond to it.

21

22   **IT IS SO ORDERED.**

23

24   Dated: 2/13/06_____            _____
                                                        SAUNDRA BROWN ARMSTRONG
25                                                      United States District Judge

26

27

28   _____

11

# Exhibit E

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 1 | Abrahamsen | David J. | 03FL |
| 2 | Ackerman | Nicholas | 03A |
| 3 | Adams | Randall | 01A |
| 4 | Adkins | Donald | 96C |
| 5 | Adolph | Joseph W. | 03MD |
| 6 | Agler | Bradley | 99A |
| 7 | Agostini | Jason | 01A |
| 8 | Agozzino | Vince | 03IL |
| 9 | Ainsworth | Daniel E. | 03CA |
| 10 | Albright | Ryan | 99A |
| 11 | Aldrete | Joel | 01B |
| 12 | Alegria | Roberto Carlos | 99B |
| 13 | Alert | Thomas Eugene | 99A |
| 14 | Alfred | Chad | 01A |
| 15 | Alioto | Brandon | 99A |
| 16 | Allen | Alice | 03FL |
| 17 | Allen | Joseph | 02A |
| 18 | Allen | Judd | 01B |
| 19 | Allen | Sean | 02B |
| 20 | Allred | Jonathan | 99A |
| 21 | Allshouse | Michael Lee | 99A |
| 22 | Allspach | Gary | 02A |
| 23 | Alves | Louis | 03NY |
| 24 | Ames | Christopher J | 03NC |
| 25 | Ammon | Ryan | 99A |
| 26 | Amott | Troy | 99A |
| 27 | Anaya | Issac | 99B |
| 28 | Anaya | John | 99B |
| 29 | Anderson | Darren Mltchell | 02A |
| 30 | Anderson | David | 03CA |
| 31 | Anderson | Jeffrey | 01A |
| 32 | Anderson | Matthew | 02A |
| 33 | Anderson | Michael (Chad) | 96A |
| 34 | Anderson | Randy | 99B |
| 35 | Anderson | Robert D. | 01A |
| 36 | Anderson | Zebulan (Zeb) | 96A |
| 37 | Andree | Nathan J | 02A |
| 38 | Andrews | Joe | 02A |
| 39 | Andrews | Robert | 96B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 40 | Ansink, Jr. | John O. | 03VA |
| 41 | Aranegui | Gus | 96A |
| 42 | Arango | Rick | 99A |
| 43 | Arms | Rick | 99A |
| 44 | Armstrong | Bryan | 99B |
| 45 | Arroyo | Heriberto | 03CA |
| 46 | Arroyo | Sijifredo | 03B |
| 47 | Artley | Stephen Paul | 03VA |
| 48 | Arvin | Harold W. | 99A |
| 49 | Arvizu | Ronald | 99B |
| 50 | Ash | Brian | 01A |
| 51 | Atkins | James | 96A |
| 52 | Augustin | Matthew | 03LA |
| 53 | Ault | Travis M. | 02A |
| 54 | Avalos | Agustin | 99B |
| 55 | Avalos | Guillermo | 03CA |
| 56 | Avila | Hector | 02B |
| 57 | Aybar | Jeffrey | 96B |
| 58 | Bachman | Sean | 99B |
| 59 | Bachmann | Kenneth J. | 96A |
| 60 | Badgerow | Gary | 03CA |
| 61 | Bailey | Wayne C | 96A |
| 62 | Baker | Brian | 01A |
| 63 | Baker | Joshua | 99A |
| 64 | Baldwin | Daniel S. | 96A |
| 65 | Baldwin | David | 03MI |
| 66 | Banks | Joe L | 03GA |
| 67 | Barbarotta | Sam | 02A |
| 68 | Barfield | Donald Ray | 03TX |
| 69 | Barlow | Stephen | 01B |
| 70 | Barnes | Gregg | 99A |
| 71 | Barnes | Relton | 03MO |
| 72 | Barr | Jeff | 99A |
| 73 | Barrett | Jason | 96C |
| 74 | Bartz | Michael | 03A |
| 75 | Bass | Donnie | 02A |
| 76 | Bassett | Dennis | 99A |
| 77 | Batteate | Domenico | 99B |
| 78 | Baudier, Jr. | Ramon J.. | 96A |
| 79 | Bauer, Jr. | Harold D. | 99A |
| 80 | Baughman | Casey | 01B |
| 81 | Baumer | Christopher | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 82 | Baxter | Aaron | 96A |
| 83 | Beal | Kevin | 99A |
| 84 | Bean | Robert W. | 02A |
| 85 | Beard | Everette G. | 03VA |
| 86 | Beard | Mitchell Aaron | 02A |
| 87 | Beck | Joseph | 96B |
| 88 | Beckham | Mark (Marshall) | 03GA |
| 89 | Bedard | Patricia | 03A |
| 90 | Bell | Wade | 03A |
| 91 | Bell | William | 96A |
| 92 | Bender | Daniel Lee | 02A |
| 93 | Benedict | Tyrone Charles | 96A |
| 94 | Benson | Josh | 02A |
| 95 | Bentley | Hank | 99B |
| 96 | Bereza | John | 99B |
| 97 | Berlage | Joseph E. | 02A |
| 98 | Berna | Brent | 03OK |
| 99 | Berry | Paul | 99B |
| 100 | Bersch | Warren | 99A |
| 101 | Bertram | Phillip | 02B |
| 102 | Bertrand | William | 01A |
| 103 | Biase | Joseph D. | 96A |
| 104 | Bickham | John D. | 99A |
| 105 | Bickmeyer | Warren | 99A |
| 106 | Bierach | Conrad | 99B |
| 107 | Bigbee | Gregory Cole | 03MS |
| 108 | Bigelow | Jason Scott | 03AL |
| 109 | Bippus | David W. | 02A |
| 110 | Bishop | Janice M. | 03MS |
| 111 | Bissin | Brooke A. | 99B |
| 112 | Bitz | William J. | 03FL |
| 113 | Bivins | Michael | 03FL |
| 114 | Blackman | Matthew L. | 99A |
| 115 | Blackmon | James Kurt | 01A |
| 116 | Blaha | Christopher | 96A |
| 117 | Blaisdell | Philip Daniel | 01A |
| 118 | Blake | Thomas FLynn | 99A |
| 119 | Blanchard | Bernard L | 03TX |
| 120 | Blanco | Noe | 02B |
| 121 | Blenden | Chad M. | 02A |
| 122 | Bobeck | Craig | 03MI |
| 123 | Bobo | Brian | 99A |

3

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 124 | Bobola | Kenneth | 03FL |
| 125 | Bodenmiller | George | 99A |
| 126 | Bohn | David | 99A |
| 127 | Bolen, Jr. | Silas Ray "Bo" | 03NC |
| 128 | Boman | Jason | 99A |
| 129 | Bonacorsi | Daniel J. | 02A |
| 130 | Bonds, Jr. | Jackie Ray | 01B |
| 131 | Booker | Kathleen | 03A |
| 132 | Booth | Daniel | 01A |
| 133 | Borawski | Scott | 99A |
| 134 | Borrmann | Kevin | 99A |
| 135 | Boslaugh | Kevin | 02A |
| 136 | Bossett | Eric D. | 03CA |
| 137 | Bostick | Tony L. | FAS-B |
| 138 | Bostwick | Noah | 01B |
| 139 | Botelho | Troy | 99B |
| 140 | Bova | John S. Jr. | 01A |
| 141 | Bow | Jonathan James | 01A |
| 142 | Bowden | Robert | 99A |
| 143 | Bower | Kevin | 96A |
| 144 | Bowles | Randall | 99A |
| 145 | Bowles, Jr. | Robert F. | 03NY |
| 146 | Bowman | Daryl | 99B |
| 147 | Boyd | Ricko Lonnell | 99A |
| 148 | Boyle | Andrea | 02B |
| 149 | Boyle | Michael P. | 02A |
| 150 | Boynton | Kevin | 96A |
| 151 | Braaten | Bob | 03WA |
| 152 | Bracamontes | Ralph | 99B |
| 153 | Bradley | Tory | 96B |
| 154 | Branscome | Thomas Scott | 03NC |
| 155 | Brantley | Michael | 01A |
| 156 | Bray | Michael C | 99A |
| 157 | Bridges | Larry Daniel | 03GA |
| 158 | Bridges | Thomas Allan | 99A |
| 159 | Brien | Joseph | 02A |
| 160 | Brinlee | Robert | 99A |
| 161 | Brinning | Brandon | 99B |
| 162 | Briseno | Leonel | 96B |
| 163 | Bristow | Mark | 99A |
| 164 | Brite | Bobby | 02C |
| 165 | Brock | Stephen | 96A |

4

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 166 | Brooks | Antoine Alonzo | 01A |
| 167 | Brooks | Chris | 03CA |
| 168 | Brooks | Dezmon | 99B |
| 169 | Brooks | Stephen | 02B |
| 170 | Brown | Chris | 99A |
| 171 | Brown | Christopher | 03A |
| 172 | Brown | Danny L. | 03KY |
| 173 | Brown | Jonathan | 99B |
| 174 | Brown | Michelle | 99A |
| 175 | Brown | Wayne | 99A |
| 176 | Brown Jr. | James | 96A |
| 177 | Brown-Donald | Cory | 03MO |
| 178 | Browning | Jennifer (Jenny) | 99B |
| 179 | Browning | Stuart | 99A |
| 180 | Brown-Phillips | Mary E. | 99A |
| 181 | Bruno | Stuart | 03NJ |
| 182 | Brunson | Gregory | 96A |
| 183 | Bryant | Gregory S. | 96A |
| 184 | Buddie | Brian | 99A |
| 185 | Buen | Brian | 96A |
| 186 | Bullard | Brandon Eugene | 02A |
| 187 | Bunderson | Jason | 02A |
| 188 | Burch | Jeffrey | 02B |
| 189 | Burcke | Robert | 99A |
| 190 | Burgess | Scott | 01A |
| 191 | Burghart | Vince McClain | 99A |
| 192 | Burke | Christopher | 01B |
| 193 | Burke | Donald | 96C |
| 194 | Burke | Michael | 02A |
| 195 | Burress | James Allen | 03IL |
| 196 | Burt | Steven Jonathan | 99A |
| 197 | Burton | Crezone | 96A |
| 198 | Bush | David J. | 03OH |
| 199 | Butler | Dustin Lee | 96A |
| 200 | Butler | Jeffrey A. | 99A |
| 201 | Buuck | Greg M. | 99A |
| 202 | Byram | Jason Albert | 03A |
| 203 | Cabrera | Jorge | 03B |
| 204 | Cabrera | Luis | 01B |
| 205 | Cady | Chad Jason | 03A |
| 206 | Cagle | Lucas Hunter | 99A |
| 207 | Cala | Peter James | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 208 | Caldwell | Scott Patrick | 99A |
| 209 | Callahan | John | FAS-B |
| 210 | Calvin | Dean | 99A |
| 211 | Camden | Christopher | 03CA |
| 212 | Cameron | Bruce | 01A |
| 213 | Cameron | Chris | 99A |
| 214 | Campion | Michael H. | 03TX |
| 215 | Campos | Gustovo G. | 03CA |
| 216 | Cantu III | Leonel | 99B |
| 217 | Capuchino | Neal | 03DE |
| 218 | Carelock | Bryan | 01B |
| 219 | Carney Sr. | Eric | 99A |
| 220 | Carr | Boyd | 99A |
| 221 | Carr | Ray Anthony | 99A |
| 222 | Carrera | Gerardo | 96A |
| 223 | Carrillo | Javier | 03CA |
| 224 | Carter | Charlie | 03MO |
| 225 | Carter | Kevin | 96A |
| 226 | Carter | Matthew S. | 03CA |
| 227 | Carter | Stephen W. | 03GA |
| 228 | Carter | Terry | 96A |
| 229 | Carter Jr. | Nelson | 02A |
| 230 | Carthon | Rickey | 96B |
| 231 | Caruso | Kenneth | 03A |
| 232 | Cash | Jason | 96A |
| 233 | Casselman | Dana | 03SC |
| 234 | Cassens | Everett W. | 01A |
| 235 | Castens | Richard | 99A |
| 236 | Castleberry | Don | 02C |
| 237 | Caton | Clinton | 96B |
| 238 | Caudill | Michael | 03A |
| 239 | Cavanaugh | Craig Robert | 99B |
| 240 | Cavazos | Jesse | 03TX |
| 241 | Cervantes | Marcos | 02B |
| 242 | Chalmers | Scott | 99A |
| 243 | Chambers | Veronica | 03AL-Conf. |
| 244 | Chambers Sr | Broderick | 02C |
| 245 | Chapman | Brent | 99A |
| 246 | Chapman | David | 96B |
| 247 | Chappell | Chad | 01A |
| 248 | Charatin | Daniel | 99A |
| 249 | Chavez | William | 03CA |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 250 | Chesser | Larry D. | 03MI |
| 251 | Chirino | Humberto | 96A |
| 252 | Choate | Doug | 01A |
| 253 | Christensen | Eugene | 03CT |
| 254 | Churches | Dennis L. | 99A |
| 255 | Cingel | Timothy | 02A |
| 256 | Citrano | Chris | 03A |
| 257 | Clark | Arnie | 99A |
| 258 | Clark | Brian | 99A |
| 259 | Clark | Michael D. | 99A |
| 260 | Clark | Shon D. | 03A |
| 261 | Clark Jr. | Gerald | 02A |
| 262 | Clayton | William W. | 03NY |
| 263 | Cleaves, Sr | Jason | 02A |
| 264 | Cobble | James | 03KY |
| 265 | Cockreham | Colin | 99A |
| 266 | Coe | Steven M. | 02A |
| 267 | Colavito | Marc | 02B |
| 268 | Colby | Jeffrey | 02A |
| 269 | Colca | Keith | 02A |
| 270 | Cole | Dennis | 99A |
| 271 | Collazo | Edwin Upeano | 03VA |
| 272 | Collins | Aaron | 99A |
| 273 | Collins | Bobby | 03TX |
| 274 | Collins | French | 03IN |
| 275 | Colunga | Edward | 99B |
| 276 | Colunga | Orlando | 03NV |
| 277 | Comaty | Kevin | 99A |
| 278 | Combs | Gary | 99A |
| 279 | Comiso | Mike | 96A |
| 280 | Conigland | James W. | 96A |
| 281 | Conley | Marty D. | 03KY |
| 282 | Connelly | James | 03B |
| 283 | Conner | Michael | 02B |
| 284 | Conti | Matthew | 99A |
| 285 | Contreras | Carlos Javier | 03CA |
| 286 | Contreras | Javier | 03CA |
| 287 | Contreras | Ricardo | 02G |
| 288 | Conway | Merle | 03FL |
| 289 | Cook | David | 99A |
| 290 | Coombs | Jason M | 03FL |
| 291 | Cooper | Daniel B. III | 02A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 292 | Cooper | Erinn | 02B |
| 293 | Cooper | Leon Allen | 03MO |
| 294 | Cooper | Shirlene | 03A |
| 295 | Cope Jr. | James Andrew | 96A |
| 296 | Coppock II | Lonnie | 96B |
| 297 | Corelli | Charles | 96A |
| 298 | Cornelius | Randall M. | 03AL |
| 299 | Cornett | Michael | 01B |
| 300 | Cortes | Gustavo | 99B |
| 301 | Cortes Jr. | Juventino | 99B |
| 302 | Cortez | Sonny | 99B |
| 303 | Cothran | Matthew | 96A |
| 304 | Cothran | Robert A. | 03FL |
| 305 | Cotter | Bruce | 03MN |
| 306 | Cottini | Jeffrey Louis | 02B |
| 307 | Cottrell | Michael | 01A |
| 308 | Cottun | Jon-mikal | 02A |
| 309 | Coulon | Kevin | 99A |
| 310 | Coulson | Jeffrey M. | 99A |
| 311 | Cousins | Willie | 03MS |
| 312 | Cowles | Barbara | 02A |
| 313 | Cox | Michael | 99C |
| 314 | Coy | Aaron | 01A |
| 315 | Craig | John | 99B |
| 316 | Craig | John Maurice | 02B |
| 317 | Crandle | Tom | 96A |
| 318 | Crawford | James Ryan | 99A |
| 319 | Crawford | Nathaniel T. | 96A |
| 320 | Crawford | Wesley | 99A |
| 321 | Crews | Chad | 03NC |
| 322 | Crismond | Jeff | 01A |
| 323 | Crivello | Tony | 99B |
| 324 | Croft | Virgil Lee, III | 99B |
| 325 | Crook | Robert | 03A |
| 326 | Crosby | Germain | 96A |
| 327 | Crumley | Timothy | 96A |
| 328 | Cruz | Carlos R | 03B |
| 329 | Cruz | Rene | 03A |
| 330 | Culley | Donna J. | 99A |
| 331 | Cumley | Michael | 99A |
| 332 | Czamara | Jamie | 99A |
| 333 | D'Amato | Pasquale | 02A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 334 | Dahbu | Dahbu | 96A |
| 335 | Dahl | Shawn L. | 02A |
| 336 | Dahmke | Robert | 03I |
| 337 | Dailey | Thomas L | 99A |
| 338 | Dakos | Michael D. | 03CA |
| 339 | Dalsass | Mark | 96B |
| 340 | Damron | Dan II | 96A |
| 341 | Danelle | Dana | 03A |
| 342 | Dangerfield | Raymond L. | 96B |
| 343 | Daniel | Roger | 99A |
| 344 | Daniels | Jason | 03WA |
| 345 | Dardon | Jose | 02A |
| 346 | Davidson | Aaron Lindsay | 01B |
| 347 | Davis | Jason | 99A |
| 348 | Davis | Jeffrey C | 02B |
| 349 | Davis | Robert Samuel | 99B |
| 350 | Davis | Wayne | 02B |
| 351 | Davison | Dustin | 02A |
| 352 | Dawson | Dan | 96C |
| 353 | Dawson | Keith C. | 99B |
| 354 | Dawson | Timothy | 02B |
| 355 | Day | Jackie Nelson | 96A |
| 356 | Day | Patrick | 03CA |
| 357 | DeBano | Craig | 99B |
| 358 | DeBilzan | David | 96B |
| 359 | Deely | Daniel | 01A |
| 360 | Dees | Chris C. | 99B |
| 361 | DeFelix | Matthew J. | 02A |
| 362 | DeGroot | Robert J. | 99A |
| 363 | DeLaneo | David | 01B |
| 364 | DeLauro | Michael | 03CT |
| 365 | Delgado | Oscar R. | 03IL |
| 366 | Delort | John | 99A |
| 367 | DelSorbo | Frank | 99A |
| 368 | Dempsey | James | 96A |
| 369 | DeMulling | Douglas | 96A |
| 370 | Deneka | Michael | 99A |
| 371 | Denise | Matthew | 01A |
| 372 | Dennis | Marc | 01A |
| 373 | DeRosia | Troy L. | 02A |
| 374 | Dervin | John H | 01B |
| 375 | DeSantis | Michael E. | 03FL |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 376 | Devlin | Thomas | 03NJ |
| 377 | Diaz | Albert | 03FL |
| 378 | Diaz | Jorge | 03CA |
| 379 | Diazgranados | Humbert | 99A |
| 380 | Dickerson | Jimmy | 03TX |
| 381 | Diebler | Bryan | 99A |
| 382 | Dillard | Marcus | 99B |
| 383 | Dillon | Michael James | 99A |
| 384 | Dimac | Jasmin | 01A |
| 385 | DiPaolo | Derrick | 02A |
| 386 | DiSalvo | Carl | 99A |
| 387 | Dixon | Jean Lande | FAS-C |
| 388 | Dixon | Timothy A. | 99A |
| 389 | Dixon III | Roy | 96A |
| 390 | Dixon JR. | Billy Ray | 03AL |
| 391 | Dodson | Tommy | 99B |
| 392 | Doherty | John F., Jr. | 99A |
| 393 | Dolan | John | 96A |
| 394 | Doll | Russell | 01B |
| 395 | Dollhopf | Thomas Nile | 99A |
| 396 | Dompke | Alvin | 03WI |
| 397 | Donahue | Christopher | 03CA |
| 398 | Donegan | Michael | 96A |
| 399 | Dool | Mark E | 03CA |
| 400 | Dorris | Jermaine | 02C |
| 401 | Doss | Robert | 01B |
| 402 | Dossin | Ernest | 96A |
| 403 | Downey | George | 02A |
| 404 | Downey | James | 99A |
| 405 | Drahos | James | 99A |
| 406 | Dravland | David | 99A |
| 407 | Drenckhahn | Larry A. | 96D |
| 408 | Drendel | Lynn M. | 01A |
| 409 | Driggers | Ashley | 02B |
| 410 | Drought | Debra | 03IL |
| 411 | Drummond | Michael | 02A |
| 412 | Ducey | Kevin Edward | 02A |
| 413 | Duell | Clarence | 99A |
| 414 | Dulan | Nyjeri | 03CA |
| 415 | Dunham | Matthew H. | 96B |
| 416 | Dunlap | Travis | 99A |
| 417 | Duran | Jesse | 01B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 418 | Durbin | Joseph Len | 99B |
| 419 | Durbin | Phillip | 96B |
| 420 | Durkin | R. Patrick | 99A |
| 421 | Dwarte | Mark Daniel | 02A |
| 422 | Dyer | John | 99A |
| 423 | Eagle | Ryan Daniel | 01A |
| 424 | Earl | Luis R. | 99A |
| 425 | Eastman III | John James | 96A |
| 426 | Eaton | Sean | 03A |
| 427 | Ecija | Allan | 03A |
| 428 | Edenfield | Samuel | 99B |
| 429 | Edney | Jeff | 03MI |
| 430 | Edwards | Anthony | 02A |
| 431 | Edwards | Douglas | 03NJ |
| 432 | Edwards | Joseph E. | 03RI |
| 433 | Edwards | Mark | 03CA |
| 434 | Eggebeen | John | 96A |
| 435 | Ehrman | Steve | 96C |
| 436 | Eldridge | Kendall | 02A |
| 437 | Elliott | William | 02A |
| 438 | Ellis | Sean | 99B |
| 439 | Ellsworth | Jeffrey | 99A |
| 440 | Emberland | Douglas Brian | 03CA |
| 441 | Emmerling | Robert | 99D |
| 442 | Enriquez | Jesus, Jr. | 99B |
| 443 | Erazo | Aliexer | 99C |
| 444 | Ernsperger | Jerry | 96B |
| 445 | Ernst | Gregory | 96A |
| 446 | Escovar | Jason | 99B |
| 447 | Esparaza | Pablo | 96B |
| 448 | Esparza | Edgar | 01A |
| 449 | Esparza | Paul | 03CA |
| 450 | Esparza, Jr | Sam | 03CA |
| 451 | Estrada | Richard | 03CA |
| 452 | Estrada | Robert | 03CA |
| 453 | Etzler | Michael | 01A |
| 454 | Evans | Edward | 99A |
| 455 | Evans | Randall | 96A |
| 456 | Evans | Terry C. | 03MS |
| 457 | Fabrizio | Samuel | 99A |
| 458 | Fadeff (Scruggs) | Jodi | 02B |
| 459 | Fairley | Reginald D. | 03PA |

Case 4:03-cv-01800-SBA    Document 55-16    Filed 02/24/2005    Page 23 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 460 | Fancher | Thomas | 99A |
| 461 | Farris | Greg | 01A |
| 462 | Farthing | Kenneth | 99A |
| 463 | Fast | Randolph | 03WI |
| 464 | Faul | Karl | 96A |
| 465 | Faul | Shane | 99A |
| 466 | Favret | J. Milchael | 99A |
| 467 | Feagin | Mark Anthony | 03KS |
| 468 | Feehan | Scott | 96A |
| 469 | Feeney | Patrick | 03MI |
| 470 | Fenstemacher | Rick | 03CA |
| 471 | Ferguson | Ken | 99B |
| 472 | Ferreira | Carlton Manuel | 02A |
| 473 | Ferrell | Rick | 99A |
| 474 | Ferrer | Hector | 99B |
| 475 | Fielding | Scott | 02A |
| 476 | Fields | Rickey | 03MI |
| 477 | Fillingame | Alan | 99B |
| 478 | Finch | James | 99A |
| 479 | Fincham | Jon Curtis | 99A |
| 480 | Finnie | William D. (Bill) | 96B |
| 481 | Firer | Ruslan | 99A |
| 482 | Fisher | Alfred | 03NJ |
| 483 | Fisher | Nicholas | 01A |
| 484 | Flagg | James | 96B |
| 485 | Flanagan | Robert | 99A |
| 486 | Fleek | James | 01A |
| 487 | Flintom | Frank | 99A |
| 488 | Flores | Eduardo | 02B |
| 489 | Flores | Roger | 99B |
| 490 | Floyd | Ricky | 99A |
| 491 | Fogg Jr. | Norman | 02A |
| 492 | Follen | James | 03MI |
| 493 | Folz | Jason | 99C |
| 494 | Fonseca | Ricardo | 03CA |
| 495 | Forbes | Wanda | 02A |
| 496 | Ford | John E. | 02A |
| 497 | Ford | Robert C | 96B |
| 498 | Foreman | Michael E. | 03A |
| 499 | Fortune | Scott | 99A |
| 500 | Foster | H. Berk | 01A |
| 501 | Fourman | Julia | 03SC |

Case 4:03-cv-01889-SBA    Document 50-16    Filed 02/14/2005    Page 24 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 502 | Fournier | Steven | 99A |
| 503 | Fragassi | Shawn | 03IL |
| 504 | Fraginals | Mauricio | 96A |
| 505 | France-Kelly | Timothy | 96B |
| 506 | Franklin | Henry | 99B |
| 507 | Franks | Glenn Mark | 99A |
| 508 | Franks | Jerome | 96A |
| 509 | Frashier | Dylan M. | 02A |
| 510 | Frazer | Joshua | 02A |
| 511 | Frazier | Joseph | 99A |
| 512 | Freeman | Nathan | 03B |
| 513 | Freier | Bruce | 99A |
| 514 | French | Derek | 96A |
| 515 | French | James David | 01B |
| 516 | French | Ronald | 99A |
| 517 | Fridley | Michael | 99B |
| 518 | Frierson | David M. | 03FL |
| 519 | Frierson | Jeremaine | 03TX |
| 520 | Fries | Rick | 01A |
| 521 | Frink | David | 99A |
| 522 | Fuentes | Michael Anthony | 03CA |
| 523 | Fuerst | Craig | 03A |
| 524 | Fulce Jr. | Raymond | 01B |
| 525 | Fuqua | William (Rob) | 02A |
| 526 | Gable | Jaymes | 96A |
| 527 | Gaeta Jr. | Steve | 02B |
| 528 | Gage | Mark | 99A |
| 529 | Gagne | William | 02A |
| 530 | Gaines | Ronnie | 99A |
| 531 | Galicia | Tomas | 99B |
| 532 | Galik | Grant | 01A |
| 533 | Gallo | Russ | 03CT |
| 534 | Gallop | Chris | 03CA |
| 535 | Galloway | Phillip R., Jr. | 96A |
| 536 | Gambill | Kevin W. | 99A |
| 537 | Gamez | Ruben | 99B |
| 538 | Garcia | Anthony | 99B |
| 539 | Garcia | Edmundo | 99B |
| 540 | Garcia | Edward P | FAS-B |
| 541 | Garcia | Jerry | 03CA |
| 542 | Garcia | Lossan | 03TX - Plant |
| 543 | Garcia | Tracy Ramos | 02B |

Case 4:03-cv-01890-SBA    Document 56-16    Filed 02/24/2005    Page 25 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 544 | Garcia Jr. | Adan | 03TX |
| 545 | Gardner | Brian | 99A |
| 546 | Gardner | Paul J. II | 03GA |
| 547 | Gardner Jr. | Ronald | 01A |
| 548 | Garity | Thomas David | 01A |
| 549 | Garland | Kelby | 03A |
| 550 | Garrett | Ricky | 03A |
| 551 | Garrett | Shawn | 02A |
| 552 | Garrett-Webb | Melinda | 99A |
| 553 | Garrison | Lamont | 96B |
| 554 | Gartin | Chad | 03A |
| 555 | Gaskins | Stephen | 01A |
| 556 | Gastelum | Jesse | 03CA |
| 557 | Gates | Sammy | 99B |
| 558 | Gaul | Michael | 03MS |
| 559 | Gay | Michael Keith | 03AL |
| 560 | Gedinsky | Kevin | 96A |
| 561 | Geer | Robert L. | 99A |
| 562 | Geile | John | 99A |
| 563 | Gemmati | Michael | 03FL |
| 564 | Gemmati | Phillip J. | 03FL |
| 565 | Genther | Brandon | 99A |
| 566 | Gentry | David Lewis | 96A |
| 567 | Gentry | Joshua | 01B |
| 568 | Gentry | Lee Edward | 03CA |
| 569 | Gentry | Wyman | 99B |
| 570 | Giammusso | Carrie | 99B |
| 571 | Gibson | Tyler John | 02A |
| 572 | Gienapp | Dalero | 03CA |
| 573 | Gill | John | 01A |
| 574 | Gilliland | Brent | 96A |
| 575 | Gilmore | James | 99A |
| 576 | Gilmore | Josh | 01A |
| 577 | Gitmed | Kurt | 99B |
| 578 | Godoy | Karlo | 03CA |
| 579 | Goemaat | Anthony | 03B |
| 580 | Goines | Pamela | 03A |
| 581 | Golden | Daniel | 99B |
| 582 | Gomez | Jeffrey | 02B |
| 583 | Gomez | Vincent | 99A |
| 584 | Gonce | Raul Jose | 99A |
| 585 | Gonzales | Albert | 99B |

Case 4:03-cv-01890-SBA    Document 50-16    Filed 02/14/2005    Page 26 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 586 | Gonzales | Charles R. | 01B |
| 587 | Gonzales | Jesus P. | 99B |
| 588 | Gonzalez | Yovani | 02B |
| 589 | Gordon | Todd | 99A |
| 590 | Goslau | Richard | 02A |
| 591 | Goveia | Eric S. | 99A |
| 592 | Graham | Luke D. | 02A |
| 593 | Grant | Bryan | 99A |
| 594 | Gray | Charles Leroy | 02A |
| 595 | Gray | Glenn E. | 03NC |
| 596 | Green | Wayne | 03AL |
| 597 | Greene | Jeff | 02A |
| 598 | Greene III | Tilmon C. | 96B |
| 599 | Greer | James R. | 99A |
| 600 | Greer | Russell | 03B |
| 601 | Gregor | Scott Patrick | 03TX |
| 602 | Gregory | Jonathan A. | 99B |
| 603 | Griffin | Donald Allen | 99A |
| 604 | Griffin | Michael | 03IN |
| 605 | Grigsby, Jr. | Vernon | 03CO |
| 606 | Grim | Matt | 99B |
| 607 | Griner | Joseph Lee | 02A |
| 608 | Gritsipis | Antonios | 99A |
| 609 | Groves | Jeffrey | 01A |
| 610 | Grucza | Troy D. | 99A |
| 611 | Guardado | Johnny | 03B |
| 612 | Gubala | Thomas | 02A |
| 613 | Gugino | David George | 99A |
| 614 | Gullett | Rickey L. | 03TX |
| 615 | Gunckle | Richard E. | 96A |
| 616 | Gurnee | Kimberly | 03WA |
| 617 | Guys Jr. | Ralph | 99A |
| 618 | Hagan | Bradley | 99B |
| 619 | Hager II | Thomas | 99A |
| 620 | Hale | Russell | 99A |
| 621 | Hall | Eric | 02A |
| 622 | Hall | Robert | 02F |
| 623 | Haloski | David M. | 96A |
| 624 | Hamby | Anthony Dean | 01A |
| 625 | Hamilton | David | 99A |
| 626 | Hamilton | Jason C. | 01B |
| 627 | Hammer | Bruce | 99A |

Case 4:03-cv-01800-SBA    Document 55-16    Filed 02/24/2006    Page 27 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 628 | Hammerberg | Tammy | 99A |
| 629 | Hammons | Cody A. | 03AL |
| 630 | Hanson | Dan | 02A |
| 631 | Hanson | Sarah | 03A |
| 632 | Hanson | Sheree | 03A |
| 633 | Hanthorn | Brian Scott | 99A |
| 634 | Hardin | Mark Lee | 99B |
| 635 | Harper | Kevin | 99A |
| 636 | Harper | Steven | 01A |
| 637 | Harris | Cheryl | 99A |
| 638 | Harris | Dwight | 96C |
| 639 | Harris | John MIchael | 03MS |
| 640 | Harris | Kim | 03B |
| 641 | Harris Jr. | Raymond Mac | 99A |
| 642 | Harrison | DeCarlo | 03A |
| 643 | Hart | Laurence | 96A |
| 644 | Hart | Mike | 96A |
| 645 | Hart | Scott | 03FL |
| 646 | Hartmire | Gordon | 03B |
| 647 | Hartwell | Joshua | 03MO |
| 648 | Hassan | Ghassan | 02A |
| 649 | Hauk | Walter | 03FL |
| 650 | Hawkins | Randal Kevin | 96A |
| 651 | Hawkins | Ryan | 03A |
| 652 | Hawthorne | DeLondon | 03IL |
| 653 | Hayes | Clyde | 03KY |
| 654 | Hayes | Jeremiah | 99B |
| 655 | Haynes | John A. | 96A |
| 656 | Hays | Alan | 99A |
| 657 | Heaney | Joseph | 03A |
| 658 | Heath | Caderis | 03NC |
| 659 | Hedgpeth | Kelly Chad | 99A |
| 660 | Hehr II | William W. | 03KY |
| 661 | Hein | Brandon K. | 02A |
| 662 | Heinrich | Eric | 03AL |
| 663 | Helbert | Matthew C. | 99A |
| 664 | Hellen | Richard | 99B |
| 665 | Helton | Daniel | 96B |
| 666 | Henderson | Stephen | 96A |
| 667 | Henderson | Stephen L. | 99B |
| 668 | Henderson | Toni | 99A |
| 669 | Hendry | Kami | 99A |

Case 4:03-cv-01890-SEA    Document 50-16    Filed 02/14/2005    Page 28 of 61

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 670 | Hennigan | Jordan | 03TX |
| 671 | Hennon | Charles | 01A |
| 672 | Hermes | Darren M | 03PA |
| 673 | Hermiller | Chad | 03OH |
| 674 | Hernandez | Jorge | 99B |
| 675 | Hernandez | Victor Hugo | 03CA |
| 676 | Herndon, Jr. | James Grady | 96A |
| 677 | Herr | David | 01A |
| 678 | Herrera | Efrain | 99B |
| 679 | Herrington | Harvey | 96A |
| 680 | Herron | James | 99A |
| 681 | Herzog | Greg | 96B |
| 682 | Hess | Brian Keith | 03IN |
| 683 | Hewett | Robert | 01B |
| 684 | Hewitt | Joshua | 96A |
| 685 | Hickey | Charles Terry | 99A |
| 686 | Hildreth | Barrett | 99A |
| 687 | Hill | Brad Duane | 96A |
| 688 | Hill | Daniel | 03MN |
| 689 | Hill | Dustin L. | 01B |
| 690 | Hill Jr. | Steven | 01B |
| 691 | Hilliard | Michael | 01C |
| 692 | Hilyer | Donald Keith | 03FL |
| 693 | Hines | Bruce | 02A |
| 694 | Hipp | Randall S. | 96A |
| 695 | Hoaglund | Edward | 99A |
| 696 | Hoefle | H. David | 99A |
| 697 | Hoekman | Peiter | 03CO |
| 698 | Hoffman | Dana | 03B |
| 699 | Hoffman | Terry G | 99A |
| 700 | Hoffmann | Glenn | 99A |
| 701 | Hohenstein | Rodney | 01A |
| 702 | Holbrook | Ryan Scott | 02A |
| 703 | Holcombe | Lavatus | 99A |
| 704 | Holland | Daryl | 02A |
| 705 | Holland | Jason | 02A |
| 706 | Holloman | Carvell | 03TX |
| 707 | Holloway | Dayton | 99A |
| 708 | Holmes | Willie | 99A |
| 709 | Hood | Daniel | 02A |
| 710 | Horn | Ben | 99A |
| 711 | Horn | John | 01A |

17

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 712 | Horne | Timothy | 01A |
| 713 | Horton | Thomas | 99A |
| 714 | Hosack | Richard | 03NV |
| 715 | Hoskins III | Joseph Wiley | 96B |
| 716 | Hotchkiss | Benjamin | 96A |
| 717 | Houha | Leonard | 99A |
| 718 | Householder | Chad | 02A |
| 719 | Howe | Ronald | 99A |
| 720 | Howe | Scott | 99A |
| 721 | Howe | Steven | 99A |
| 722 | Howell | Sidney | 03NC |
| 723 | Howell | Tracy | 96A |
| 724 | Hubbard | Tim | 96B |
| 725 | Huber | Peter James | 96A |
| 726 | Hughes | John M. | 03A |
| 727 | Hughes | Stephen | 01A |
| 728 | Hughes | Stephen Richard | 96B |
| 729 | Hulet | James | 00A |
| 730 | Hulse | Gregory D. | 99A |
| 731 | Humbles | Derrick | 02A |
| 732 | Humphrey | Alex | 99A |
| 733 | Hurst | Craig | 02A |
| 734 | Hurtado | Alex | 99B |
| 735 | Hurtado | Alvaro | 03CA |
| 736 | Hurtado | Daniel | 99A |
| 737 | Hussmann | Reuben John | 99C |
| 738 | Hutson | Nick | 96A |
| 739 | Indorf | Neal | 99B |
| 740 | Infante | Angel | 02B |
| 741 | Ingram | Brandon | 01B |
| 742 | Ingram | Rodney | 99A |
| 743 | Isaacs | William Keith | 99A |
| 744 | Jackson | Colby L. | 03OR |
| 745 | Jackson | James | 01A |
| 746 | Jackson | Marvin | 99A |
| 747 | Jackson | Michael David | 02A |
| 748 | Jackson | Rex O. | 96F |
| 749 | Jackson | Sergeo | 03NJ |
| 750 | Jacquez | Abel | 96B |
| 751 | James | Beau | 02B |
| 752 | James | Jack | 96A |
| 753 | James | Patricia | 99A |

18

Case 4:03-cv-01180-SEB    Document 56-16    Filed 02/24/2005    Page 30 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 754 | Jamieson | Ronald | 03CA |
| 755 | Jamison | Matthew Leonard | 02A |
| 756 | Jansen | John | 01A |
| 757 | Jaseckas | Kenneth | 03MO |
| 758 | Jaslove | Jeremy | 03CA |
| 759 | Jedrysek | Erik Stephen | 96A |
| 760 | Jefferson | David K. | 02A |
| 761 | Jenks | Todd | 01A |
| 762 | Jennings | Timothy W. | 02A |
| 763 | Jewell | Marcus Angel | 99A |
| 764 | Jimenez | Ricardo | 02C |
| 765 | Jinings | Nick | 99A |
| 766 | Johanson | Sean M. | 96A |
| 767 | JohnLouis | Albert | 02B |
| 768 | Johnson | Courtney | 03A |
| 769 | Johnson | Darrin | 99A |
| 770 | Johnson | Deon | 96B |
| 771 | Johnson | Eric | 99A |
| 772 | Johnson | Jadarthia | 03TX |
| 773 | Johnson | James | 99A |
| 774 | Johnson | Jeff C. | 03NC |
| 775 | Johnson | John D. | 99A |
| 776 | Johnson | Kwan | 99A |
| 777 | Johnson | Lamont | 03AL |
| 778 | Johnson | Mark H | 03NC |
| 779 | Johnson | Martin F. | 03GA |
| 780 | Johnson | Orlando | 96A |
| 781 | Johnson | Stephanie | FAS-B |
| 782 | Johnson | Thomas S. | 02A |
| 783 | Johnson | Todd | 99A |
| 784 | Joiner | Robert | 99A |
| 785 | Jones | Brian | 99A |
| 786 | Jones | Clifford | 96C |
| 787 | Jones | Craig | 96A |
| 788 | Jones | David Darryl | 96A |
| 789 | Jones | Gerald N. | 03A |
| 790 | Jones | Greg | 02A |
| 791 | Jones | John Corey | 99A |
| 792 | Jones | Joshua | 99A |
| 793 | Jones | LaShawn | 99A |
| 794 | Jones | Paul | 99A |
| 795 | Jones | Paul R. | 03FL |

19

Case 4:03-cv-01800-SBA    Document 56-16    Filed 02/24/2005    Page 32 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 796 | Jones | Shane M. | 01A |
| 797 | Jones | Thomas Roy | 01A |
| 798 | Jones I | Michael | 99A |
| 799 | Jordan | Albert | 99A |
| 800 | Judd | Randy | 96A |
| 801 | Kadilak | Ken | 99A |
| 802 | Kaeg | Silverio Ted | 03CA |
| 803 | Kandal | Donald | 96A |
| 804 | Karr | Brian | 96C |
| 805 | Kassen | Dale Allen | 01A |
| 806 | Kauscha | John | 03CA |
| 807 | Kelleher | Eugene | 99A |
| 808 | Kelley | Timothy James | 99A |
| 809 | Kelly | William | 02A |
| 810 | Kennedy | Glen | 99A |
| 811 | Kerlavage, Jr. | Joseph R. | 03KY |
| 812 | Kern | Jason | 99A |
| 813 | Kilby | Kevin | 01A |
| 814 | Kimball | Walter | 03B |
| 815 | Kincaid | Don | 01A |
| 816 | Kincaid | Eric R. | 99A |
| 817 | King | Thelenious James | 03TX |
| 818 | King | Willie A. | 01A |
| 819 | King III | Richie | 03CA |
| 820 | Kingsley | Hugh J | 01A |
| 821 | Kinkead | Michael | 96A |
| 822 | Kinser | Jason | 99B |
| 823 | Kintler | Joseph | 99A |
| 824 | Kinto | Thomas | 02B |
| 825 | Kirby | Jason | 01B |
| 826 | Kirksey | Joel L. | 99A |
| 827 | Kirwan | Thomas | 96A |
| 828 | Klement | Robert | 99A |
| 829 | Klimm | Robert W. | 03NY |
| 830 | Kloes | William | 03WA |
| 831 | Knapp | Jason | 99A |
| 832 | Kohl | David | 96B |
| 833 | Kolby | Randall | 99B |
| 834 | Koltys | Jason | 02A |
| 835 | Konieczny | Edward | 99A |
| 836 | Kormelink | Bret MIchael | 99A |
| 837 | Koste | Brian | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 838 | Koste | Jason Lyle | 01A |
| 839 | Kostiuk | Adrian | 99A |
| 840 | Kougl | Alan F. | 03TX |
| 841 | Kozelisky | Zachary I. | 01A |
| 842 | Kraft | David | 03FL |
| 843 | Krause | Christopher | 02A |
| 844 | Kremer | Fred | 03KY |
| 845 | Kreutz | Patrick | 99A |
| 846 | Kropp | James J. | 02C |
| 847 | Krueger | Joshua | 99A |
| 848 | Kulessa | Gordon Scott | 99A |
| 849 | Kull | Christopher | 99A |
| 850 | Kunda | Matthew | 99B |
| 851 | Kunz | John | 99A |
| 852 | Kyser, Jr. | Hiram | 99A |
| 853 | Labastille | Sergio | 01A |
| 854 | Labrecque | Ronald | 03RI |
| 855 | Lackey | Christopher Alan | 99A |
| 856 | Ladd | Carl Louis, Jr. | 99A |
| 857 | Lafond | David | 99A |
| 858 | LaGreca | David | 02A |
| 859 | Lahey | Kevin M. | 96A |
| 860 | Laissle | Sean M. | 03TX |
| 861 | Lambert | Jeffrey | 96C |
| 862 | Lancaster | Kurt | 99A |
| 863 | Lanci | Edward | 99A |
| 864 | Landry | Anton (Tony) | 99B |
| 865 | Landry Jr. | Steve | 02F |
| 866 | Langdon | James Craig | 99B |
| 867 | Lange | John C. | 99A |
| 868 | Lanigan | Brian David | 99A |
| 869 | Lanning | Brian | 03CA |
| 870 | Lantrip | Shannan | 99A |
| 871 | Lapp | Mario T. | 02B |
| 872 | LaPrell | Bill | 03MI |
| 873 | Larque | Renee | 02A |
| 874 | Lassiter | Greg | 03GA |
| 875 | Laster | Michael | 99B |
| 876 | Laurain | Eric | 03MI |
| 877 | Lawrence | Sean Warren | 96A |
| 878 | Lawson | Brady | 99A |
| 879 | Leal | Elba Guadalupe | 96E |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 880 | Leben | Erik | 99A |
| 881 | Ledbetter Sr. | Thomas Jap | 02A |
| 882 | Ledsworth | Donald | 99A |
| 883 | Lee | Gregory M. | 02B |
| 884 | Lee | Kevin | 99B |
| 885 | Leeder | Christopher | 03MI |
| 886 | Leinberger | Robert Lee | 99A |
| 887 | Leite | Dennis M | 03CA |
| 888 | Lemanski | Frank | 96A |
| 889 | Lewis | James K | 02B |
| 890 | Lewis | Kelvin T | 01B |
| 891 | Lewis | Roger | 96F |
| 892 | Lewis | Ronald Dee | 99A |
| 893 | Lewis | Russell | 03TX |
| 894 | Lewman | Lori | 03MD |
| 895 | Lickliter | Charles (Andy) | 03GA |
| 896 | Liktor | William | 99A |
| 897 | Liles | Ron | 99B |
| 898 | Link | Timothy | 99B |
| 899 | Linn | Michael | 03MN |
| 900 | Lippold | Geoffry | 96A |
| 901 | Lishman | John | 01A |
| 902 | Lisiakowski | Jody | 99A |
| 903 | Litteral | Darrell R., Jr. | 01A |
| 904 | Litvack | Adam | 03A |
| 905 | Livernois | Michelle | 02A |
| 906 | Lizarraga | Enrique | 99B |
| 907 | Lodewyck | David | 99A |
| 908 | Lombardo | Jason | 03OH |
| 909 | Long | Ernest | 99A |
| 910 | Long | Philip | 96A |
| 911 | Long Jr. | Thomas | 96A |
| 912 | Longoria | Robert James | 99A |
| 913 | Longstaff | Gregory | 03MO |
| 914 | Looney Jr. | Ron | 03FL |
| 915 | Lopez | Adan | 99B |
| 916 | Lopez | David | 99B |
| 917 | Lopez | Gilbert | 03CA |
| 918 | Lopez | Juan Sanchez | 03CA |
| 919 | Lopez | Roberto | 99A |
| 920 | Lounsbury | Rodger | 01A |
| 921 | Lovatt | Bob | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 922 | Love | Sean P. | 02A |
| 923 | Lovett | Shannon | 02B |
| 924 | Lovins | Todd Alan | 99A |
| 925 | Lowell | Joseph | 02A |
| 926 | Lubrano | Anthony | 01A |
| 927 | Ludwig | Jeffrey | 96A |
| 928 | Lujan | David | 96B |
| 929 | Luna | Gilbert | 03CA |
| 930 | Lupo | Thomas | 01A |
| 931 | Lutz | James Patrick | 01A |
| 932 | Mackelburg | Kevin | 03B |
| 933 | MacLagan | Jeffrey Todd | 99A |
| 934 | MacMillan | Joseph | 02A |
| 935 | MacPetrie | Bonnie | 03A |
| 936 | Maddox | Jeffrey Heath | 01B |
| 937 | Madison (Newberry) | Brandi | 02C |
| 938 | Madrid | Isaac Casper | 99B |
| 939 | Magee | Charles Eric | 99A |
| 940 | Magee | Robert Glenn | 03AL |
| 941 | Maglosky | Ken | 03OH |
| 942 | Mahnken | Leon | 99B |
| 943 | Maldari | Joseph | 99A |
| 944 | Maldonado, Jr. | Donald J. | 02A |
| 945 | Manfre | Peter | 01A |
| 946 | Mangus | Ryan Edward | 99A |
| 947 | Manion | John | 99A |
| 948 | Manzano | Larry | 99B |
| 949 | Marcoux | Joseph | 96A |
| 950 | Marino | Joseph | 99A |
| 951 | Marks | Marcus | 99B |
| 952 | Marrufo | Gilbert | 02C |
| 953 | Martel | Chad J | 03TX |
| 954 | Martensen | Martin | 02A |
| 955 | Martin | Frederick LAmont | 03IN |
| 956 | Martin | Jeffrey S. | 03KY |
| 957 | Martin | Joe K. | 03NC |
| 958 | Martin Jr. | Richard Earl | 99A |
| 959 | Martinez | Jose | 99A |
| 960 | Martinez | Miguel | 99A |
| 961 | Mason | Christopher R. | 03CA |
| 962 | Mason | Joseph | 02A |
| 963 | Masoner | Jeffrey | 99B |

Case 4:03-cv-01180-SEB   Document 50-16   Filed 02/14/2005   Page 34 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 964 | Mastin | Scott R. | 96C |
| 965 | Mathis | Antonio D. | 99A |
| 966 | Matthews | Duane | 99A |
| 967 | Matthews | Traco | 02A |
| 968 | Mauro | Michael | 99A |
| 969 | Maye | Charles | 99B |
| 970 | Mayweather | Victor | 03IL |
| 971 | McAfee | Noritaka Kevin | 01B |
| 972 | McAlister | Michael | 99B |
| 973 | McArdle | Thomas J. | 99B |
| 974 | McAshan | Craig E., Sr. | 99B |
| 975 | McBeth | Mike | 03UT |
| 976 | McCabe | Steven | 03NC |
| 977 | McCarney | Randy | 03ID |
| 978 | McCarthy | Carl | 96A |
| 979 | McClellan | Rogers | 03MS |
| 980 | McClendon | Stephen | 03TX |
| 981 | McCoin | Aaron R. | 99A |
| 982 | McComiskie | Sean | 01A |
| 983 | McCraw | Michael Anthony | 99A |
| 984 | McCune | Dave | 99A |
| 985 | McDaniel | David L | 96A |
| 986 | McDermott | Eric | 99A |
| 987 | McDermott | Kenneth | 96A |
| 988 | McEldowney | Wendell | 02A |
| 989 | McFadden | Eric | 96A |
| 990 | McFall | Jeffrey Wayne, Jr. | 99A |
| 991 | McGee Jr. | Richard | 01B |
| 992 | McGhee | Todd | 02H |
| 993 | McGinley | Eileen M. | FAS-A |
| 994 | McGuire | Tim | 02C |
| 995 | McKee | Bradley J. | 99B |
| 996 | McKee | Brian | 99A |
| 997 | McKinney | Duane | 99B |
| 998 | McKinney | Maurice | 99A |
| 999 | McKinney | Raymond Dale | 99A |
| 1000 | McLaughlin | Robert | 99B |
| 1001 | McMahon | Christopher | 03CA |
| 1002 | McNamara Sr. | Michael Lee | 99B |
| 1003 | McNeela | Tim | 96A |
| 1004 | McNemar | Sean P | 03CA |
| 1005 | McNiven | Steven | 01A |

Case 4:03-cv-01180-SBA     Document 50-16     Filed 02/14/2006     Page 35 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1006 | McQuigg | Anson | 99A |
| 1007 | McRoy | David Linton | 02A |
| 1008 | Medeiros | Michael | 03RI |
| 1009 | Medeiros IV | Joseph Camara | 03A |
| 1010 | Medina | Cesar | 99B |
| 1011 | Meeker | William A | 02B |
| 1012 | Mejia | Robert | 01A |
| 1013 | Mekionis | Leonardas | 03A |
| 1014 | Melendez | Edwin | 99A |
| 1015 | Melendez | Rudy | 03CA |
| 1016 | Memmott | Derek Johnson | 99A |
| 1017 | Mendoza | Adrian | 99B |
| 1018 | Mendoza | Carlos T. | 03H |
| 1019 | Mercado | Jonathan | 03NJ |
| 1020 | Mercado | Maria J. | 03CA |
| 1021 | Merchant | David | 96A |
| 1022 | Messick | Scott Jay | 02B |
| 1023 | Metheny II | Edward | 99A |
| 1024 | Meyer | David G | 03CA |
| 1025 | Meyer | John | 02A |
| 1026 | Meyers | Richard | 01A |
| 1027 | Migdol | Fred | 03NJ |
| 1028 | Miguel | Alexander | 99B |
| 1029 | Miller | Jeffery | 99A |
| 1030 | Miller | Lance A | 02A |
| 1031 | Miller | Randy | 99A |
| 1032 | Miller | Sherry(Harvey) | 03GA |
| 1033 | Miller | Troy A. | 01A |
| 1034 | Miller Jr. | Edward | 99A |
| 1035 | Milloy | Cameron Elias | 01B |
| 1036 | Mills | Vilera | 02A |
| 1037 | Miner | Stephen E | 03NY |
| 1038 | Minor | Jack Mclean | 99A |
| 1039 | Miranda Jr. | Alberto | 02G |
| 1040 | Misback | Mark | 03KY |
| 1041 | Mitchell | David Andrew | 99A |
| 1042 | Mitchell | Lawrence F | 03VA |
| 1043 | Mitchell | Walter | 03A |
| 1044 | Moch | Jeffrey | 99A |
| 1045 | Molero | Jorge | 99B |
| 1046 | Monroe | Kirk Lee | 02A |
| 1047 | Montanez | Christino S., Jr. | 01A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1048 | Monteith | Kevin Neil | 99A |
| 1049 | Montez | Eddie | 99B |
| 1050 | Montez | Tony | 99B |
| 1051 | Montgomery | Brian Edward | 99A |
| 1052 | Monzon | Jose R. | 03GA |
| 1053 | Moon | Jerry | 99A |
| 1054 | Moore | Brian | 02A |
| 1055 | Moore | Gary Brandon | 99C |
| 1056 | Moore | Mark | 99B |
| 1057 | Moore | Robert | 96A |
| 1058 | Moore II | Ronald Calvin | 03CA |
| 1059 | Moots | William Brian | 02A |
| 1060 | Moran | Kaile | 99A |
| 1061 | Moravitz | Ryan | 99A |
| 1062 | Morazan | Rodolfo | 02A |
| 1063 | Morell, Jr. | Carl T. | 03NC |
| 1064 | Moreno | Michael | 02G |
| 1065 | Moreno | Ramon | 99A |
| 1066 | Moreno | Rogelio (Roger) | 99B |
| 1067 | Morford | Edward (Al) | 99B |
| 1068 | Morgan | Dwayne | 02B |
| 1069 | Morgan | James | 03CA |
| 1070 | Moriarty | Patrick | 03MI |
| 1071 | Morris | Allen Louis | 99B |
| 1072 | Morris | Craig E | 03MI |
| 1073 | Morris | Dale | 96A |
| 1074 | Morrison | Lori Ann | 03A |
| 1075 | Moser | Michael Shane | 96A |
| 1076 | Moss | Darrell | 02A |
| 1077 | Moss | Lawrence | 96A |
| 1078 | Moss | Randall | 99C |
| 1079 | Moultrie | Pierre | 03CA-Conf. |
| 1080 | Mowry | Greg | 03B |
| 1081 | Moye Jr. | Ben | 03SC |
| 1082 | Mueller | Bryan MIchael | 01A |
| 1083 | Muellner | Lee | 03MN |
| 1084 | Mullins | Michael | 99A |
| 1085 | Mullins | Tony F. | 03VA |
| 1086 | Munday | Stacie L. | 02A |
| 1087 | Muniz | Eloy Pedro | 03FL |
| 1088 | Munoz III | Juan | 03TX |
| 1089 | Murphy | Joe | 01A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1090 | Murphy | Michael | 96A |
| 1091 | Murphy II | Joseph | 96A |
| 1092 | Musselwhite | James | 03IL |
| 1093 | Myers | David | 03TX |
| 1094 | Napoli | Ross | 02A |
| 1095 | Narbone | James | 99A |
| 1096 | Narvaez | Eric | 99B |
| 1097 | Navarijo | Clint | 03TX |
| 1098 | Navarro | Stephen | 03CA |
| 1099 | Neboyskey | Christopher | 99A |
| 1100 | Negrete | Enrico | 99B |
| 1101 | Nelson | Mark N. | 03NJ |
| 1102 | Newcomb | Christopher | 99B |
| 1103 | Newton | Armon J. | 99B |
| 1104 | Nichols | Rusty N. | 03CA |
| 1105 | Nichols | Tracy | 03KY |
| 1106 | Nichols | Victor | 03KY |
| 1107 | Nichols (Burns) | Jennifer | 99B |
| 1108 | Nicholson III | Joseph | 99A |
| 1109 | Nicolai | Lowell R. | 96A |
| 1110 | Nieves Jr. | Julio | 99A |
| 1111 | Nordstrom | Kevin | 01A |
| 1112 | Norris | Leonard N | 02A |
| 1113 | Novak | Michael J. | 02A |
| 1114 | Nowlin | George | 99A |
| 1115 | Nucci | Lisa | 99A |
| 1116 | Nunez | Danny | 03CA |
| 1117 | Nunez | Javier | 96B |
| 1118 | Nuon | Sophanarith | 99B |
| 1119 | Nutall | Leman | 96A |
| 1120 | O'Nan | Kelly Leo | 99A |
| 1121 | O'Neill | Brian | 99A |
| 1122 | Oblinger | Chris | 03NC |
| 1123 | Oertel | Joseph MIchael | 99A |
| 1124 | Offenberger | Greg S. | 99A |
| 1125 | Ogden | Andrew | 01A |
| 1126 | Ohler | Chris | 99A |
| 1127 | O'Keefe | Michael B. | 02A |
| 1128 | Okolovitch | Richard | 03NJ |
| 1129 | Oliver | Richard | 03VA |
| 1130 | Olson | Christopher Todd | 01A |
| 1131 | Olson | Jamie | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1132 | Orgeck | Daniel | 99A |
| 1133 | Orosco | Salvador | 03CA |
| 1134 | Ortega | Chris | 02C |
| 1135 | Ortega | Richard D. | 03CA |
| 1136 | Oscypala | Andrew | 01A |
| 1137 | Osman | Jack | 99A |
| 1138 | Ospina | Fabian | 01A |
| 1139 | Otis | Daniel | 99A |
| 1140 | Overton | Neil | 99A |
| 1141 | Owen | Steven | 99B |
| 1142 | Owens | Edward | 99A |
| 1143 | Pacyna | Glen | 99A |
| 1144 | Padgett | Jason | 99A |
| 1145 | Padron | Raymond | 99A |
| 1146 | Pagan | Michael Angel | 99A |
| 1147 | Pagani | John | 99A |
| 1148 | Palma | Harry | 02A |
| 1149 | Panebianco | Richard | 99A |
| 1150 | Paradis | Barry | 99B |
| 1151 | Parker | Scott | 99A |
| 1152 | Parker Jr. | Eddie Lee | 99B |
| 1153 | Parkins | Felipe | 03CA |
| 1154 | Parks | Daniel Lee II | 02B |
| 1155 | Parra | Raymond | 96B |
| 1156 | Parrish | Harry | 03NY |
| 1157 | Parson III | Barney | 03AL |
| 1158 | Parsons | Jeffrey D. | 03FL |
| 1159 | Partain | Phillip | 99A |
| 1160 | Parus | Blasé | 99A |
| 1161 | Pascual | Todd | 99A |
| 1162 | Paske | Brad L. | 99A |
| 1163 | Pate | Xzavier | 99B |
| 1164 | Patterson | Casey | 96B |
| 1165 | Patterson | Larry | 02B |
| 1166 | Patton | Darrin | 99A |
| 1167 | Pavia | Brian M. | 99A |
| 1168 | Payne | Vennie | 99C |
| 1169 | Pearson | Melvin | 96A |
| 1170 | Pedigo | Brent | 96B |
| 1171 | Peek | Michael W. | 99A |
| 1172 | Pellerito | Michael J. | 03MO |
| 1173 | Pelley | Jonathan | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1174 | Pena Jr. | Daniel | 02B |
| 1175 | Penn | Charles | 02A |
| 1176 | Perdomo | Jose Anibal | 03CA |
| 1177 | Perez | Carlos E. | 03CA |
| 1178 | Perez | Fernando | 03CA |
| 1179 | Perez | Rick | 03CA |
| 1180 | Perreira | Hector Joseph | 02B |
| 1181 | Perry | Alfred | 99B |
| 1182 | Perry | Timothy | 03A |
| 1183 | Perry | Xavier | 96B |
| 1184 | Perzak | Theodore | 99A |
| 1185 | Petty | Keith | 02B |
| 1186 | Petty | Robert | 02C |
| 1187 | Phillips | Jeffrey | 01A |
| 1188 | Pianelli | Anthony | 03FL |
| 1189 | Pick Jr. | Theodore | 99A |
| 1190 | Pickett | John C. | 99A |
| 1191 | Pieper | Terry | 99A |
| 1192 | Pilling | David | 03B |
| 1193 | Pinkston | Brad | 99A |
| 1194 | Pirkey | Donald M. | 96A |
| 1195 | Plotino | Vincent | 99A |
| 1196 | Plummer | Gary | 02B |
| 1197 | Plush II | Donald Ray | 99A |
| 1198 | Podsiadlo | Andrew | 96C |
| 1199 | Poke | Jeffrey T. | 99B |
| 1200 | Polk | Gerald | 99B |
| 1201 | Polo Jr. | Omar | 03CA |
| 1202 | Pomales | Juan | 99A |
| 1203 | Popp | Richard | 99A |
| 1204 | Poquette | Gery D. | 03NV |
| 1205 | Porta | Jonathen | 99A |
| 1206 | Porta | Terry | 99A |
| 1207 | Porter | Christopher | 99A |
| 1208 | Porter | Robert Darrell | 99A |
| 1209 | Portugal | Jorge | 02B |
| 1210 | Postell | Dominique | 99A |
| 1211 | Potteiger | Robert | 03MN |
| 1212 | Powers | Juan | 99A |
| 1213 | Prewett | Jeff | 96A |
| 1214 | Price | James Alan | 96A |
| 1215 | Price II | Bobby Joel | 02F |

Case 4:03-cv-01889-SBA    Document 56-6    Filed 02/14/2005    Page 40 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1216 | Prieur | Michael | 99A |
| 1217 | Prince | Bobby L. | 96A |
| 1218 | Prohoroff | Kance | 99B |
| 1219 | Prosser | Michael | 99A |
| 1220 | Provance | Thomas | 02A |
| 1221 | Puckett | Rodney | 99A |
| 1222 | Purcell | Cecil | 01A |
| 1223 | Purdy | Russell Edward | 99A |
| 1224 | Puzzo | Natalie | 03A |
| 1225 | Quarrie | Thomas A. | 99A |
| 1226 | Quigley | James | Feb-01 |
| 1227 | Quinn | Steven | 02A |
| 1228 | Quiroz | J. Adam | 96A |
| 1229 | Rabine | David | 96A |
| 1230 | Rambo | Steven | 99B |
| 1231 | Ramirez | Andres | 99A |
| 1232 | Ramirez | Jeronimo | 02B |
| 1233 | Ramos | Richard | 02A |
| 1234 | Rapplean | Kurt | 99A |
| 1235 | Rasmussen | Glen | 03WA |
| 1236 | Rasmussen | Jon | 03UT |
| 1237 | Rasmussen | Russell | 99A |
| 1238 | Raulerson | Roy S. | 96A |
| 1239 | Reddick | Gerald I. | 03CA |
| 1240 | Redmon | Rolondo D. | 99A |
| 1241 | Reed | David W. | 03DE |
| 1242 | Reeder | James A. | 02A |
| 1243 | Reese Jr. | Charles | 96A |
| 1244 | Reid | James Kevin | 01B |
| 1245 | Reid | Randall A. | 99A |
| 1246 | Reid | Tracy | 99B |
| 1247 | Reinwald | Ken | 96A |
| 1248 | Reither | Matthew | 96C |
| 1249 | Remsburg | Aaron | 99A |
| 1250 | Reno | Roy T. | 96A |
| 1251 | Resta | Andrew Lee | 02C |
| 1252 | Rettke | Kevin | 01A |
| 1253 | Reveles | Atanacio | 01B |
| 1254 | Reyes | Joe Michael | 99B |
| 1255 | Richards | Anthony | 96A |
| 1256 | Richards | Gerald A | 96A |
| 1257 | Richards | Hopeton | 96A |

Case 4:03-cv-01800-SBA   Document 55-16   Filed 02/14/2005   Page 43 of 61

| No. | Last Name | First Name | Agreement Version |
|------|------------|-------------|-------------------|
| 1258 | Richards | James | 03A |
| 1259 | Richardson | Ron | 02A |
| 1260 | Richardson | Ronald | 03GA |
| 1261 | Richie | David | 99A |
| 1262 | Ricketts | Michael | 99A |
| 1263 | Rieck | Anthony | FAS-C |
| 1264 | Rivas | Jeffrey E. | 01B |
| 1265 | Rivera | Carlos | 02A |
| 1266 | Rivera | Gabriel | 01B |
| 1267 | Rivera | Mark | 99A |
| 1268 | Rivera | Ramon | 99A |
| 1269 | Rivera | Richard A. | 99A |
| 1270 | Rivera Jr. | Ernesto | 03CA |
| 1271 | Rivero | Alberto L. | 99A |
| 1272 | Rizzo | Jason | 99A |
| 1273 | Rizzo Jr. | John | 03A |
| 1274 | Roberts | Mark D. | 03AL |
| 1275 | Roberts | Richard | 03IL |
| 1276 | Robertson | Andrew | 99A |
| 1277 | Robinette | Scott | 01A |
| 1278 | Robins | Sam | 03UT |
| 1279 | Robinson | Antonio | 03NC |
| 1280 | Robinson | Charles | 02A |
| 1281 | Robinson | Larry Keith | 96A |
| 1282 | Robinson | Patrick Dontae | 99A |
| 1283 | Robinson | Paul | 96A |
| 1284 | Robinson | Ryan M. | 03A |
| 1285 | Robinson | Von D. | 99B |
| 1286 | Rocha | Dominic | 03TX |
| 1287 | Rodarte | Richard | 03CA |
| 1288 | Rodela | Mario M. | 99B |
| 1289 | Rodriguez | Daniel | 03NV |
| 1290 | Rodriguez | Jose Luis | 99B |
| 1291 | Rodriguez | Richard | 96B |
| 1292 | Rodriguez III | Eluterio | 99D |
| 1293 | Rodriguez Jr. | Ricky Raymond | 03CA |
| 1294 | Roell | Daniel | 01A |
| 1295 | Rojas IV | Raymond A. | 03B |
| 1296 | Rolfe | William | 99A |
| 1297 | Rolko | Edward J. | 02A |
| 1298 | Roman | Pedro J. | 99B |
| 1299 | Romero | Jesus | 02A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1300 | Romero | Joe | 01B |
| 1301 | Romie | Anthony | 03MN |
| 1302 | Rorick | Michael | 01A |
| 1303 | Rosby Sr. | Damion | 02B |
| 1304 | Rose | David B. | 03KY |
| 1305 | Rose | Steve | 02A |
| 1306 | Rosenberger | Sherry L. | FAS-B |
| 1307 | Ross | Michael A. | 99A |
| 1308 | Ross | Ray | 01A |
| 1309 | Ross | Timothy | 99B |
| 1310 | Roston (McClellan) | Lisa | 99B |
| 1311 | Rouco | Lazaro A., Jr. | 99A |
| 1312 | Rousseau | William Henry | 03TX |
| 1313 | Rowan | Rodger L. | 99B |
| 1314 | Rowell (Schliep) | Ronda | 02A |
| 1315 | Roy | Larry | 03CA |
| 1316 | Rubens | René | 03FL |
| 1317 | Rucinski Jr. | Gary | 03A |
| 1318 | Rudd | James Daniel | 01A |
| 1319 | Rumpf | Michael | 02A |
| 1320 | Russell | Gregory | 03B |
| 1321 | Russell | Michael E. | 96A |
| 1322 | Russell Jr. | Carl Ralph | 02B |
| 1323 | Russo | Marc | 03NY |
| 1324 | Ruta | Charles | 02A |
| 1325 | Ryan | Christopher Scott | 02A |
| 1326 | Saaverdra | Roy | 01B |
| 1327 | Salazar | Horacio | 99B |
| 1328 | Salazar | Richard | 03CA |
| 1329 | Salerno | Ronald | 02A |
| 1330 | Salo | Timothy D. | 03MN |
| 1331 | Samuels | Michael Jerome | 99B |
| 1332 | San Juan | Larry | 96A |
| 1333 | Sanabria | Anthony | 96A |
| 1334 | Sanchez | Jesus R. | 03CA |
| 1335 | Sanderson | Michale | 99A |
| 1336 | Sandoval | Max | 96B |
| 1337 | Sandoval | Steven | 99B |
| 1338 | Santagati | Daniel | 99B |
| 1339 | Santiago | Genaro, Jr. | 99A |
| 1340 | Santos | Allen | 03CA |
| 1341 | Santos | Carl | 02A |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1342 | Santos | Daniel | 03CA |
| 1343 | Santos | David | 03MA |
| 1344 | Saucedo | Amanda | 02C |
| 1345 | Saulog | Mario B. | 96A |
| 1346 | Savage | Chris | 99A |
| 1347 | Savage | Roderick | 03C |
| 1348 | Savas | James | 03A |
| 1349 | Savino | Robert | 99A |
| 1350 | Sayles | Kevin M. | 03MO |
| 1351 | Schaal | Christopher | 02A |
| 1352 | Schaffer | Timothy | 03MI |
| 1353 | Schepers | Edwin | 99A |
| 1354 | Schlabach | Richard A. | 03VA |
| 1355 | Schlamp | Renee LAura | 02B |
| 1356 | Schneider | Anthony | 99B |
| 1357 | Schneiter | John A. | 99A |
| 1358 | Scholl | Michael | 99A |
| 1359 | Schomburg | James F. | 99A |
| 1360 | Schroeder | Doug | 02A |
| 1361 | Schubert | Robert D | 96A |
| 1362 | Schultz | Kent L. | 03OH |
| 1363 | Schumacher | Zachary P. | 99E |
| 1364 | Schwartz | Garry | 96A |
| 1365 | Schweiss | John | 01A |
| 1366 | Scott | Joshua | 99B |
| 1367 | Scott Jr. | Bobby Joe | 99A |
| 1368 | Seamons | Arthur Franklin | 99A |
| 1369 | Sebastiano | John | 01A |
| 1370 | Seech | Jason | 99A |
| 1371 | Seitz | John W. | 03CA |
| 1372 | Sepulveda | Vito | 02A |
| 1373 | Serrano | Ruben, Jr. | 99A |
| 1374 | Sessoms | John | 99A |
| 1375 | Sexton | Jerry | 03CA |
| 1376 | Seymour | Adam | 01A |
| 1377 | Shaw | Aaron | 01A |
| 1378 | Shaw | Brenda | 02A |
| 1379 | Shaw | Randy | 02A |
| 1380 | Sheahan | Daniel V. | 03RI |
| 1381 | Sheck | Troy P. | 02A |
| 1382 | Sheehy | Andrew | 96A |
| 1383 | Sheets | Scott | 02A |

Case 4:03-cv-01890-SBA   Document 50-16   Filed 02/24/2005   Page 45 of 61

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1384 | Sheets | Steven | 03NC |
| 1385 | Sheipline | Richard | 96A |
| 1386 | Shelton | Brian James | 02A |
| 1387 | Shepard | Perry | 01A |
| 1388 | Shepherd | Dan | 03TX |
| 1389 | Shepherd | Michael | 99A |
| 1390 | Sheppard | Elton | 96A |
| 1391 | Sherfield | Robert Eric | 02A |
| 1392 | Sheridan | Timothy | 99A |
| 1393 | Shirey | Richard (Cres) | 01A |
| 1394 | Shonk | Jay Daniel | 99B |
| 1395 | Shook | Jared W. | 99A |
| 1396 | Shores | Wayne Matthew | 02A |
| 1397 | Shufford | Robert Lee, Jr. | 03A |
| 1398 | Siena | Michael A. | 03A |
| 1399 | Silva | Donald R. | 99B |
| 1400 | Silvas | David | 99B |
| 1401 | Simmons | Mario | 03FL |
| 1402 | Simmons | Robe | 03AL |
| 1403 | Simmons, Jr. | Elliott F. | 02A |
| 1404 | Simms | Garnet | 02A |
| 1405 | Simon | Jermaine | 02A |
| 1406 | Simpson | Harold | 99B |
| 1407 | Simpson | Heather L. | 01B |
| 1408 | Sipres | Joe C. | 02B |
| 1409 | Sizemore | Glenn Arthur | 99A |
| 1410 | Skuratovich | David | 99A |
| 1411 | Slade | William | 99B |
| 1412 | Slay | David | 99A |
| 1413 | Sledz | Steven | 99A |
| 1414 | Sloane | Richard | 03NY |
| 1415 | Slone Jr. | Ralph | 96A |
| 1416 | Smeltzer | Terry | 03A |
| 1417 | Smiley | Almond | 99B |
| 1418 | Smith | Barbara | FAS-B |
| 1419 | Smith | Benjamin N. | 02A |
| 1420 | Smith | Bruce P. | 96A |
| 1421 | Smith | Carll | 03NJ |
| 1422 | Smith | Carlton LAmar | 99A |
| 1423 | Smith | Clayton Robert | 96A |
| 1424 | Smith | Darrin | 96A |
| 1425 | Smith | Glenn | 99A |

34

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1426 | Smith | James Earl | 02A |
| 1427 | Smith | Jonathan | 96C |
| 1428 | Smith | Michael | 99A |
| 1429 | Smith | Michael R. | 96A |
| 1430 | Smith | Michael W. | 03TX |
| 1431 | Smith | Patrick | 03MS |
| 1432 | Smith | Paul Douglas | 99A |
| 1433 | Smith | Phillip A. | 99A |
| 1434 | Smith | Scott Allen | 01B |
| 1435 | Smith | Vincent | 99B |
| 1436 | Smith | Walter | 99A |
| 1437 | Smith III | Sam | 03C |
| 1438 | Smith, Sr. | Terrence Y. | 96A |
| 1439 | Snyder | Greg | 99A |
| 1440 | Solano | Jaime | 99A |
| 1441 | Solorio | Juan | 99B |
| 1442 | Solorzano | Alvaro | 03FL |
| 1443 | Soroka | Allen | 99A |
| 1444 | Sothern | T. Gregory | 99A |
| 1445 | Southerland | Todd Daniel | 99A |
| 1446 | Spinale | James | 99A |
| 1447 | Spivey | Randy | 99B |
| 1448 | Springston | Jeff | 99A |
| 1449 | St. John | Barry | 99B |
| 1450 | Staggs | Kevin | 02A |
| 1451 | Stamper | Fred | 02C |
| 1452 | Stancil | Michael | 99A |
| 1453 | Staples | Shade | 02B |
| 1454 | Stark | Michael | 99A |
| 1455 | Starkey | Aaron | 99A |
| 1456 | Starnes | David | 99B |
| 1457 | Starr | Garett | 02A |
| 1458 | Stearns | Tommy | 03FL |
| 1459 | Steele | Donald Wayne | 96A |
| 1460 | Steele | Jesse L. | 99A |
| 1461 | Steiner | William | 03B |
| 1462 | Stellato | Eric | 01A |
| 1463 | Stephens | Jeff | 03KY |
| 1464 | Stephens | Randall | 03A |
| 1465 | Still | Dexter | 03B |
| 1466 | Stokes | LaVonzelle | 03A |
| 1467 | Stoklosa | Keith | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1468 | Stoklosa | Michael | 99A |
| 1469 | Stone | John | 03CA |
| 1470 | Stoppel | Tracy | 99A |
| 1471 | Storie | Kenneth S. | 03OK |
| 1472 | Story | John | 99B |
| 1473 | Strader | Christopher | 03NC |
| 1474 | Straka | Chris | 03IL |
| 1475 | Streng | Derek | 96A |
| 1476 | Stroup | Carl D. | 99A |
| 1477 | Stuckey | Jarred D. | 03A |
| 1478 | Sturgis | Tom | 96B |
| 1479 | Sturkie | Rodney | 99A |
| 1480 | Stutz | Shiloh | 02A |
| 1481 | Sudol | Wes | 01B |
| 1482 | Sullivan | Robert | 96A |
| 1483 | Summers | Tony | 99B |
| 1484 | Sumpter III | Max | 96A |
| 1485 | Sumption | Trevor | 99A |
| 1486 | Sweet | Daniel T | 99B |
| 1487 | Swenson | Todd | 02A |
| 1488 | Swett, Jr. | Steven T. | 96A |
| 1489 | Sword | Richard | 03MI |
| 1490 | Sylvester I | George | 03AL |
| 1491 | Sylvia | Chris | 02A |
| 1492 | Tackett | David | 99A |
| 1493 | Talbert | Ralph E., Jr. | 99A |
| 1494 | Talo | Scott | 96A |
| 1495 | Tantillo | Stephen | 99A |
| 1496 | Tapia | Joseph | 99A |
| 1497 | Tarantola | Thomas | 96A |
| 1498 | Tatum | Christopher | 96A |
| 1499 | Taunton | John Logan | 03MO |
| 1500 | Taveras | Luis | 99A |
| 1501 | Taylor | Donald E. | 02B |
| 1502 | Taylor | Kurt H. | 03IL |
| 1503 | Teague | Eric D. | 02A |
| 1504 | Temple | Todd T. | 02B |
| 1505 | Tenney | Sandy | 01A |
| 1506 | Tepe | Jeffrey K. | 96B |
| 1507 | Terrell | Antwan | 96A |
| 1508 | Theis | Thomas | 03MN |
| 1509 | Theisman | John | 96A |

Case 4:03-cv-01180-SEB-BA   Document 55-16   Filed 02/24/2005   Page 43 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1510 | Theriault | James | 96A |
| 1511 | Therrien | Bernard | 02A |
| 1512 | Thoma | Michael | 02A |
| 1513 | Thomas | Christopher W. | 99A |
| 1514 | Thomas | Ernest L. | 02A |
| 1515 | Thomas | Gerry | 99B |
| 1516 | Thomas | Theodore | 02B |
| 1517 | Thomas Jr. | James | 02A |
| 1518 | Thompson | A. Shapelle | 99A |
| 1519 | Thompson | Joe | 03A |
| 1520 | Thompson | Mark | 99A |
| 1521 | Thompson | Tommy | 03TX |
| 1522 | Thompson | Wayne | 99A |
| 1523 | Thornhill II | Larry | 96A |
| 1524 | Tiegen | Jason | 02A |
| 1525 | Tillison | Tony Demario | 99A |
| 1526 | Tilseth | Steven | 99A |
| 1527 | Tisdel | Edward E. | 99B |
| 1528 | Toledo | Alejandro | 99A |
| 1529 | Tomaszewski | Scott | 02A |
| 1530 | Tomkinson | John P. | 01A |
| 1531 | Tompkins | Brian | 99B |
| 1532 | Tooley | Jimmy Ray | 99A |
| 1533 | Toone | Marc A. | 99C |
| 1534 | Torres | Jose | 99A |
| 1535 | Torrez | Julian | 99B |
| 1536 | Tow | Christopher | 01B |
| 1537 | Travis | Jason | 02A |
| 1538 | Treft | Harold | 99A |
| 1539 | Trimble | Vassandral | 03C |
| 1540 | Truax | Keith | 02A |
| 1541 | Truman | Scott | 01B |
| 1542 | Trygg | Ken | 99B |
| 1543 | Tucker | Cary | 02A |
| 1544 | Turner | Daniel Scott | 02B |
| 1545 | Tusing | Troy | 03MO |
| 1546 | Tussey | John Rile | 96A |
| 1547 | Twitty | Derrel | 99C |
| 1548 | Tyrka | Peter | 99A |
| 1549 | Tzelepis | Anastasios | 99B |
| 1550 | Uballez | Aaron R. | 03B |
| 1551 | Uber | Gregory Steven | 02B |

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1552 | Ulloa | Hector | 03CA |
| 1553 | Underwood | Matthew | 96A |
| 1554 | Upshaw | Jobette T. | 03VA |
| 1555 | Urbanczyk | Kenneth | 99A |
| 1556 | Uschold | John E. | 03NY |
| 1557 | Vaitu'u Jr. | Ulualo | 99A |
| 1558 | Van Coppenolle | Greg | 96A |
| 1559 | Van Overloop | Trent | 03MI |
| 1560 | VanAuken | Ralph | 03NY |
| 1561 | Vance | Adam | 99A |
| 1562 | Vanderkuyl | Christopher John | 02A |
| 1563 | Vanderpool | William Ed | 99B |
| 1564 | Vandervort | Steve | 99B |
| 1565 | Vasquez | Juan | 99B |
| 1566 | Vasquez | Ruddy | 96A |
| 1567 | Vassau | Jeff | 99A |
| 1568 | Vazquez | Fabian | 02A |
| 1569 | Vega | Jaime | 99B |
| 1570 | Venable | Gary | 99B |
| 1571 | Venable | Kevin | 02B |
| 1572 | Vera | Hiram | 99A |
| 1573 | Vergara | Gerardo | 96A |
| 1574 | Vernille | Stephen | 99A |
| 1575 | Verucchi | Keith | 03MS |
| 1576 | Vetsch | Todd | 02A |
| 1577 | Vick | Johnnie Lee | 99A |
| 1578 | Villapudua | Bernard | 99B |
| 1579 | Villegas | Ignacio | 99B |
| 1580 | Villias | Ann-Marie | 03CA |
| 1581 | Vo | Tuan Phi | 96A |
| 1582 | Voss | Todd | 99A |
| 1583 | Vulaj | Victor | 02A |
| 1584 | Wakefield | Keith | 99A |
| 1585 | Waldorf | Michael | 99A |
| 1586 | Waldschmidt | Jeffrey R. | 02A |
| 1587 | Walker | Anthony S. | 99A |
| 1588 | Walker | Frank Thomas | 96B |
| 1589 | Walker | Willie | 02A |
| 1590 | Wallace | Andrew | 02A |
| 1591 | Wallace | Jacob | 96A |
| 1592 | Wallace | Jason | 01A |
| 1593 | Walston | Jeff | 01A |

Case 4:03-cv-01800-SBA     Document 56-16     Filed 02/24/2005     Page 39 of 41

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1594 | Walters | Lynn Dee | FAS-B |
| 1595 | Ward | Edwin | 96B |
| 1596 | Warner | Andre L. | 03SC |
| 1597 | Washington | Monte | 02A |
| 1598 | Washington | Sharmane | 99A |
| 1599 | Washington | Valtorian Evander | 96B |
| 1600 | Wasylik | Thomas | 03MN |
| 1601 | Watkins | Bradley Steven | 02A |
| 1602 | Watson | Demond | 02B |
| 1603 | Webb | Thomas | 03A |
| 1604 | Weeks | Matthew Jason | 01A |
| 1605 | Weinert | Fred K. | 03FL |
| 1606 | Weisbecker | Stephen | 02A |
| 1607 | Weiss | Matthew | 03MO |
| 1608 | Wells | John | 02C |
| 1609 | Wenner | Cade T | 02B |
| 1610 | West | Clint | 03OH |
| 1611 | West | Michael | 02B |
| 1612 | Westover | Steve | 01A |
| 1613 | Wetoszke | Douglas | 99A |
| 1614 | Whalen | Jeremy Edward | 03TX |
| 1615 | Wheaton | David | 02A |
| 1616 | Wheeler | James Richard | 99B |
| 1617 | Whitcomb | Frederick D | 03KS |
| 1618 | White | 0 | 03CA |
| 1619 | White | Anthony | 99A |
| 1620 | White | Franklin Delano | 99B |
| 1621 | White | Lonnie | 96A |
| 1622 | White | Matthew | 01B |
| 1623 | White | Philip Joel | 01B |
| 1624 | White Jr. | Richard Allen | 02A |
| 1625 | Whiteoak | Jay R. | 03MN |
| 1626 | Whitfield | Charles Lee | 96B |
| 1627 | Wick | Matthew | 01A |
| 1628 | Wickman | Steve | 03MO |
| 1629 | Wiehl | Steven | 03RI |
| 1630 | Wierzbicki | Dariusz | 99A |
| 1631 | Wight | Jerry | 99A |
| 1632 | Wildeman | James | 96A |
| 1633 | Williams | Andre | 01A |
| 1634 | Williams | Barry C. | 99B |
| 1635 | Williams | Candice | 01A |

Case 4:03-cv-01180-SEH    Document 55-16    Filed 02/14/2005    Page 540 of 641

| No. | Last Name | First Name | Agreement Version |
|------|-----------|------------|-------------------|
| 1636 | Williams | Charles Anthony | 96B |
| 1637 | Williams | Christopher | 99A |
| 1638 | Williams | Damon | 99A |
| 1639 | Williams | Edward | 03B |
| 1640 | Williams | James | 03CA |
| 1641 | Williams | Jeffrey Lee | 99A |
| 1642 | Williams | Joel | 99B |
| 1643 | Williams | Kelan L | 03TX |
| 1644 | Williams | Larry James | 99A |
| 1645 | Williams | Michael | 99A |
| 1646 | Williams | Paul | 99A |
| 1647 | Williams | Robert C./Heather | 96A |
| 1648 | Williams | Shannon Lee | 01A |
| 1649 | Williams Jr. | Clarence | 96B |
| 1650 | Willis | Rufus L. | 03FL |
| 1651 | Wilmoth | Brandon | 03CA |
| 1652 | Wilson | David | 03CO |
| 1653 | Wilson | Jason L. | 02C |
| 1654 | Wilson | Robert N. | 99B |
| 1655 | Wilson | Robert Reed | 01A |
| 1656 | Wilson | Ronald Joseph | 02A |
| 1657 | Wilson | William A. | 02A |
| 1658 | Wilson Jr. | Ronald | 03CA |
| 1659 | Wilton | Jeffrey Dean | 99A |
| 1660 | Winans Sr. | Ronald | 99B |
| 1661 | Winberry | John | 02B |
| 1662 | Windom | Randy L. | 99B |
| 1663 | Wingo | Ryan Glenn | 01B |
| 1664 | Witkoske | Richard | 99A |
| 1665 | Wobbrock | Jeffrey Craig | 02A |
| 1666 | Wolf | Erik | 99B |
| 1667 | Wolf | Joann M. | 02A |
| 1668 | Wolfe | Jay Christopher | 99B |
| 1669 | Wolner | Timothy | 01A |
| 1670 | Wood | Lendon | 02F |
| 1671 | Wood | Michael Lane | 99A |
| 1672 | Wood | Robert | 99B |
| 1673 | Wood | Robert Lane | 03AL |
| 1674 | Woodfin | Kenneth E. | 03TX |
| 1675 | Woodson | Mark William | 02B |
| 1676 | Woody | Ronald | 01B |
| 1677 | Wookey | Gene | 99B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1678 | Woolwine | Eric | 99A |
| 1679 | Wragg | Mark Richard | 01A |
| 1680 | Wright | Terry | 99A |
| 1681 | Xaros | Arthur | 99A |
| 1682 | Yates | Charles B. | 99A |
| 1683 | Ybarra | Louis | 99B |
| 1684 | Yim | Simon | 03CA |
| 1685 | Ymaya | Cesar | 02A |
| 1686 | Yontz | Robert | 96C |
| 1687 | Young | Richard | 99B |
| 1688 | Youngbrandt | Stefan | 99E |
| 1689 | Yowell | William | 03NC |
| 1690 | Zacharias | Michael | 03MN |
| 1691 | Zall | Bradley | 03CO |
| 1692 | Zapata | Fernando | 99A |
| 1693 | Zarbaugh | Ruth Ann | 03A |
| 1694 | Zavala | Edwin | 99B |
| 1695 | Zayas Jr. | Hector | 99A |
| 1696 | Zeda | Moises | 03I |
| 1697 | Zermeno | Oscar | 99A |
| 1698 | Zigler | Ryan L. | 99A |
| 1699 | Zygarlicke | Sarah R. | 03WI |
| 1700 | Zytkowicz | Michael | 99A |

# Exhibit F
# Louisiana

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1 | Addison | Jack | 03LA |
| 2 | Avery | Ivan Edward | 99E |
| 3 | Blessing | Jay | 03LA |
| 4 | Bolden | Alfonso | 03LA |
| 5 | Britt | Tony | 99A |
| 6 | Brown, Jr. | Gregory | 03LA |
| 7 | DeBose | Erroll A. | 96A |
| 8 | Fontenot Jr. | Gustave | 03LA - Conf. |
| 9 | Foto | Jacob J. | 99A |
| 10 | Galloway | Robert C. | 03LA |
| 11 | Giamalva, Jr. | Frank | 99A |
| 12 | Green | Steven | 02D |
| 13 | Gremillion | John Alex | 01A |
| 14 | Guthrie | Terrance P. | 03LA |
| 15 | Hutto | Herman | 99A |
| 16 | Jeansonne | Joel | 03LA |
| 17 | Johnson | Eugene | 96A |
| 18 | Lanclos | Joseph | 03LA |
| 19 | Lavergne IV | Theodore J. | 01A |
| 20 | Lewis | Donald | 99A |
| 21 | Livingston | Daniel | 03LA - Conf. |
| 22 | Maloch | Andrew | 03D |
| 23 | Manale III | Ted | 03LA |
| 24 | Massey | Jason K. | 03D |
| 25 | McCain | Kenny P. | 03LA |
| 26 | McCain | Barry Preston | 03LA |
| 27 | McDaniel | Chester | 02D |
| 28 | Nelson | Tyrick D. | 03LA |

1

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 29 | Parker | Benny | 96A |
| 30 | Pierce | Glen H. | 02D |
| 31 | Prejean | Barney | 96A |
| 32 | Prescia | Salvador | 03LA |
| 33 | Price | Jason | 03LA |
| 34 | Ramirez | Brett | 99A |
| 35 | Rauch | Darren | 03LA |
| 36 | Richard | Dennis M | 03LA |
| 37 | Salazar | Gregory M. | 03LA |
| 38 | Santalucito | Vincent | 03LA |
| 39 | Siekkinen | John Davin | 96A |
| 40 | Slocum | Ray | 99A |
| 41 | Smith | Richard | 99A |
| 42 | Smith | Daniel | 03LA |
| 43 | Sutter | John Michael | 99A |
| 44 | Thomas | Jack Darren | 03LA |
| 45 | Tully, Jr. | John | 99A |
| 46 | White Jr. | Joseph | 99A |
| 47 | Witty | Aaron Paul | 03LA |
| 48 | Wood | Mark Dolton | 03LA |
| 49 | Yarbrough | Gary | 01A |

## Exhibit G
## Arizona

| Last Name | Last Name | First Name | Agreement Version |
|-----------|-----------|------------|-------------------|
| 1 | Abel | Robert J. | 02A |
| 2 | Barnard | Justin | 01A |
| 3 | Bustamante | Esequiel | 99A |
| 4 | Cavagnaro | Tina A. | 02A |
| 5 | Clouse | Daniel | 99A |
| 6 | Colihan | Robert | 02A |
| 7 | Covert | Roderick | 03AZ |
| 8 | Cox | Shane A | 03AZ |
| 9 | Dominguez | Frank Christopher | 99A |
| 10 | Doone | Benjamin | 99A |
| 11 | Glover | Robert | 02A |
| 12 | Goodman | Stuart S. | 01A |
| 13 | Green | Jason Warren | 02A |
| 14 | Held | David | 99A |
| 15 | Ivins | Justin | 03A |
| 16 | Jones | David E. | 02A |
| 17 | Line | Larry L. | 03AZ |
| 18 | Linkey | James Joseph | 02A |
| 19 | Maldonado | Daniel | 02A |
| 20 | Maser | Richard | 03AZ |
| 21 | Mason, Jr. | Charles E. | 02A |
| 22 | Maves | Cynthia | 99A |
| 23 | McCoy | Michael Eric | 99A |
| 24 | Otero | Joseph Scott | 99A |
| 25 | Pain | Eugene R. | 03AZ |
| 26 | Peace | Jarrod | 02A |
| 27 | Pettit | Douglas | 02A |
| 28 | Pilgrim | Todd | 99A |

| Last Name | Last Name | First Name | Agreement Version |
|-----------|-----------|------------|-------------------|
| 29 | Randall | Kyle Richard | 99A |
| 30 | Sandoval | Manuel | 99A |
| 31 | Schaper | Matt | 03AZ |
| 32 | Shepherd | Rebecca | 02A |
| 33 | Sigl | Jonathan | 01A |
| 34 | Snell | Richard | 02A |
| 35 | Stokes | Bryan | 02A |
| 36 | Thomas III | George | 02A |
| 37 | Thompson | Robert | 02A |
| 38 | Vesey | Brena | 02A |
| 39 | Whitener | Jessy | 02A |
| 40 | Young Jr. | John W. | 01A |

## Exhibit H
## Pennsylvania

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1 | Baptist | Kenneth W. | 99A |
| 2 | Benecke | Stephen C | 01A |
| 3 | Blackburn | Jessica Lynn | 99A |
| 4 | Brandt | Dean | 96A |
| 5 | Brewster | James | 01A |
| 6 | Buttner | Christopher C. | 03PA |
| 7 | Checchia | Davide | 96A |
| 8 | Chew | William | 03A |
| 9 | Cintron | Michael S. | 02A |
| 10 | Cruz | Samuel | 03PA |
| 11 | Dauria | Philip | 99A |
| 12 | DeRenzo | Christopher | 01A |
| 13 | Dickson | Kevin | 99A |
| 14 | Dodson | Shirley | 03A |
| 15 | East | Joel | 99A |
| 16 | Eperthener | Andrew W. | 99A |
| 17 | Erickson | Daniel | 01A |
| 18 | Ericson | Robert | 01A |
| 19 | Faux | Jaime A. | 99A |
| 20 | Fellin | Paul Lewis | FAS-C |
| 21 | Folsom | James | 99A |
| 22 | Freeman | Scott | 01A |
| 23 | Geissinger | Michael B. | 02A |
| 24 | Gilbert | Brian | 01A |
| 25 | Gilchrist | Joe | 99A |
| 26 | Goida | Jeffrey | 99A |
| 27 | Gonzalez | Ivan | 99A |
| 28 | Gordineer | Donald | 99A |

1

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 29 | Greene | Les | 03PA |
| 30 | Gula | Jon | 99A |
| 31 | Hall | Renee | 99A |
| 32 | Henning | William D., II | 03PA |
| 33 | James | Joseph | 99A |
| 34 | Klutch | Thomas | 03PA |
| 35 | Kuba | Daniel | 99A |
| 36 | Laskowski Jr. | Thomas M. | 02A |
| 37 | Lauer | Mark | 99A |
| 38 | Leazier | Linda | 03A |
| 39 | Lipscomb III | Leonard | 99A |
| 40 | Loranger | Matt | 99A |
| 41 | Marsicano | Angelo | 99A |
| 42 | Martell Jr. | Charles | 96A |
| 43 | Martin | Douglas | 02A |
| 44 | Maule | John | 99A |
| 45 | McCue, Jr. | Edward | 01A |
| 46 | Mecum | Andrew O. | 03PA |
| 47 | Mertens | James | 96A |
| 48 | Michelfelder | John | 99A |
| 49 | Mikulski | Zenard W. | 02A |
| 50 | Miller | Josh | 02A |
| 51 | Mullin | John | 01A |
| 52 | Munn | Brian | 96A |
| 53 | Murphy | Matthew | 02A |
| 54 | Nicotero III | Ross | 99A |
| 55 | Novatnak | Robert | 99A |
| 56 | Nye | Timothy | 02A |
| 57 | O'Connell | Stephen | 02A |
| 58 | Olli | Mark, Jr. | 99A |
| 59 | Orsini | Chris | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 60 | Ortiz | Andres | 02A |
| 61 | Osman | Michael | 03PA |
| 62 | Overman | Alonzo K. | 99A |
| 63 | Phillips | Jason | 02A |
| 64 | Potechko | Carl | 01A |
| 65 | Pottichen Jr. | William F. | 96A |
| 66 | Primerano | David | 96A |
| 67 | Quinn | Michael | 01A |
| 68 | Raymond | Thomas | 99A |
| 69 | Reedy Jr. | Robert | 99A |
| 70 | Riley | Brian | 99A |
| 71 | Santana | Victor | 99A |
| 72 | Schwartz | Glenn | 03A |
| 73 | Scialanca | David | 02A |
| 74 | Sciscio | Jesse Paul | 02A |
| 75 | Secora | Jason | 01A |
| 76 | Shortencarrier | Daniel | 02A |
| 77 | Smith | Michael S. | 03PA |
| 78 | Sossong | Thomas | 02A |
| 79 | Staggs | James Ervin | 96A |
| 80 | Stefani | John | 01A |
| 81 | Stefanick | Jared | 99A |
| 82 | Stillfield | Miguel | 96A |
| 83 | Tokish | Nicholas | 02A |
| 84 | Torris III | Leonard R | 99A |
| 85 | Vallette | Charles | 96A |
| 86 | Vickless | Dave | 99A |
| 87 | Wiggins | Raiford F. | 99A |

## Exhibit I

| No. | Last Name | First Name | Disputed States | Agreement Version |
|-----|-----------|------------|-----------------|-------------------|
| 1 | Gentry | David Lewis | GA, TN | 96A |
| 2 | Lackey | Christopher Alan | GA, TN | 99A |

1

## Exhibit J

| Last Name | First Name | State | Agreement Version |
|-----------|-----------|-------|-------------------|
| Bradley | Thomas | MO | 96A |
| Bruck | Louise | OH | 99A |
| Gumbs | Allan | MD | 99A |
| Johnson | Douglas | KS | 99A |
| Olson | Andrew | CA | 02B |
| Stewart | Clarence | CA | 03CA |

Note: Plaintiff Gumbs was compelled to arbitrate as part of the Court's April 5, 2004 Order. Plaintiffs nonetheless assert a challenge on his behalf.