**BEFORE THE**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

In re Cintas Corp.
Overtime Pay Arbitration Litigation                MDL Docket No. 1781

**REQUEST FOR JUDICIAL NOTICE**
**SUBMITTED WITH RESPONSE BY CINTAS CORPORATION IN OPPOSITION TO**
**MOTION TO TRANSFER AND CONSOLIDATE PURSUANT TO 28 U.S.C. §1407**

In support of its Response Brief in the above-captioned matter, Cintas Corporation respectfully requests that the Panel take judicial notice of the following from the records of the action pending in the United States District Court for the Northern District of California entitled Veliz et al v. Cintas Corporation etc., Case No, C-03-01180 (SBA) (N.D.Cal.) (hereinafter the "Veliz Action"):

1.  Order filed September 26, 2005  [Docket No. 500 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 1;

2.  Stipulation - Joint Statement of the Parties in Response to the Court's above-referenced Order [Docket No. 501 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 2;

3.  Transcript excerpts – [portions of Docket No. 512 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 3;

4.  Transcript excerpts – [portions of Docket No. 518 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 4;

5.  Order filed February 14, 2006 [Docket No. 516 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 5;

6.  Memorandum and Opinion Order filed May 4, 2005 [Docket No. 426 in the Veliz Action], a true and correct copy of which is attached hereto as Exhibit 6.

Dated: April 26, 2006                    Respectfully submitted,

Mark C. Dosker

SQUIRE, SANDERS & DEMPSEY L.L.P.
Attorneys for
CINTAS CORPORATION

- 1 -

SQUIRE, SANDERS & DEMPSEY L.L.P.
Mark C. Dosker
Nathan Lane III
Michael W. Kelly
Joseph A. Meckes
Angela N. O'Rourke
Y. Anna Suh
Michelle M. Full
One Maritime Plaza, Third Floor
San Francisco, California  94111
Telephone:  (415) 954-0200
Facsimile:  (415) 393-9887

Attorneys for
CINTAS CORPORATION

# Exhibit 1

United States District Court
For the Northern District of California

1
2
3
4
5
6
7
8

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

PAUL VELIZ, et al.,                                    No. C 03-1180-SBA

       Plaintiffs,

**ORDER**

v.

[Docket Nos. 433, 445, 451, 460 & 474]

CINTAS CORPORATION, et al.,

       Defendants.

_____

      In an Order dated May 2, 2005, this Court ordered the parties to meet and confer regarding which plaintiffs are required by their Employment Agreements to arbitrate and which are allowed to litigate, and to the extent such further meet and confer discussions did not result in a comprehensive stipulation on that subject, to make a further motion to this Court. In light of that meet and confer process the parties were to have agreed: a) which plaintiffs may litigate their claims before this Court, b) which plaintiffs' are required to arbitrate their claims, and c) which plaintiffs the parties are unable to agree fall in either of the above categories.

      On June 3, 2005 Defendants filed a Motion to Dismiss As to Certain Opt-in Plaintiffs for Improper Venue, or In the Alternative, to Transfer for Improper Venue, or In the Alternative, to Transfer in the Interests of Justice and Convenience the following motions before this Court [Docket No. 433.] On June 6, 2005, Defendants also filed a Motion to Stay Proceedings Pursuant to 9 U.S.C. § 3 As to Certain Opt-in Plaintiffs Who Are Not Subject to the Court's April 5, 2004 Order {Docket No. 445.] On June 7, 2005 Plaintiffs filed a Motion Concerning Compliance With Court Orders Regarding Which Plaintiffs Must Arbitrate and Which Plaintiffs May Litigate Their Non-ERISA Overtime Wage Claims [Docket No. 451.]

1   On August 23, 2005, Plaintiffs filed a Motion for Leave to File Second Amended Complaint [Docket No.

2   460.] On September 6, 2005, Defendants' filed Objections to and Motion to Strike Declaration of Steven

3   Pepich Submitted in Support of Plaintiffs' "Motion in Compliance With Court" [Docket No. 474.] The

4   parties have fully briefed all of the above motions, and oral arguments are scheduled to be held September

5   27, 2005 at 1:00 p.m.

6          The Court hereby GRANTS Defendants' Objections to and Motion to Strike Declaration of Steven

7   Pepich Submitted in Support of Plaintiffs' Motion in Compliance With Court Orders. In addition to lacking

8   foundation, the declaration is indisputably rife with error and not properly relied upon. In light of the lack of

9   clarity as to which plaintiffs the parties have reached agreement concerning whether they may proceed in

10  arbitration or before this Court, the Court finds it would benefit from supplemental briefing.

11         Accordingly,

12         IT IS HEREBY ORDERED THAT the parties are to submit a Joint Stipulation identifying: a) which

13  plaintiffs may litigate their claims before this Court, b) which plaintiffs are required to arbitrate their claims,

14  and c) which plaintiffs the parties are unable to agree fall in either of the two categories. The Joint

15  Stipulation must specifically reference plaintiffs by name, applicable Employment Agreement, and any other

16  identifying information the parties believe would be helpful.

17         This Joint Stipulation is to be filed no later than **September 29, 2005**. The hearing on the

18  remaining motions pending before this Court is continued from September 27, 2005 to **October 18, 2005**

19  **at 2:00 p.m.**

20         IT IS FURTHER ORDERED THAT the Case Management Conference in this matter is continued

21  from September 27, 2005 to **October 18, 2005** to immediately follow the hearing on the above motions.

22

23         IT IS SO ORDERED.

24                                          *Saundra B Armstrong*

25  Dated: 9-26-05                          SAUNDRA BROWN ARMSTRONG
                                            United States District Judge
26

27

28

**United States District Court**
For the Northern District of California

2

# **Exhibit 2**

| | |
|---|---|
| 1 | SQUIRE, SANDERS & DEMPSEY L.L.P.<br>Mark C. Dosker (CA Bar #114789) |
| 2 | Michael W. Kelly (CA Bar #214038) |
| 3 | Joseph A. Meckes (CA Bar # 190279)<br>Angela N. O'Rourke CA Bar #211912) |
| 4 | Anna L. Endter (CA Bar #221610)<br>One Maritime Plaza, Third Floor |
| 5 | San Francisco, CA 94111-3492<br>Telephone:    +1.415.954.0200 |
| 6 | Facsimile:    +1.415.393.9887 |
| 7 | Attorneys for Defendants<br>CINTAS CORPORATION and PLAN |
| 8 | ADMINISTRATOR FOR THE CINTAS<br>PARTNERS' PLAN |
| 9 | LERACH COUGHLIN STOIA GELLER<br>RUDMAN& ROBBINS LLP |
| 10 | Theodore J. Pintar (CA Bar # 131372)<br>Steven W. Pepich (CA Bar # 116086) |
| 11 | James A. Caputo (CA Bar # 120485)<br>Lawrence A. Abel (CA Bar # 129596) |
| 12 | Helen I. Zeldes (CA Bar # 220051)<br>401 B Street, Suite 1600 |
| 13 | San Diego, CA 92101<br>Telephone:    +1.619.231.1058 |
| 14 | Facsimile:    +1.619.213.7423 |
| 15 | Attorneys for Plaintiffs |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

(Oakland Division)

| | | |
|---|---|---|
| 20 | PAUL VELIZ, et al, On behalf of<br>Themselves and All Others Similarly<br>Situated. | Case No. 03-01180 (SBA) |
| 21 | | **[E-FILING]** |
| 22 | Plaintiffs, | |
| 23 | vs. | CLASS ACTION |
| 24 | CINTAS CORPORATION, an Ohio<br>corporation; PLAN ADMINISTRATOR for | **JOINT STATEMENT OF THE PARTIES<br>IN RESPONSE TO THE COURT'S<br>SEPTEMBER 27, 2005 ORDER** |
| 25 | the Cintas Partners' Plan; and DOES 1-25,<br>inclusive, | |
| 26 | | Date:        October 18, 2005 |
| 27 | Defendants. | Time:        2:00 p.m.<br>Courtroom:    3 |
| 28 | | |

JOINT STATEMENT IN RESPONSE TO COURT'S
SEPTEMBER 27, 2005 ORDER – CASE NO. 03-01180

SF#162477

## I.    INTRODUCTION AND SCOPE OF STATEMENT

In its September 27, 2005 Order, the Court ordered the parties to meet and confer and "to submit a Joint Stipulation identifying: a) which plaintiffs may litigate their claims before this Court, b) which plaintiffs are required to arbitrate their claims, and c) which plaintiffs the parties are unable to agree fall in either of the two categories."

Without waiving or altering any of the parties' positions as previously set forth in the record and without waiving or altering any objections or arguments to the characterizations as phrased in the record, the parties submit this Joint Statement. To facilitate the Court's consideration of the record on the pending motions, this Joint Statement subdivides the list of "disputed" plaintiffs according to the nature of the pending dispute.

Nothing in this Joint Statement constitutes any agreement or consent by Cintas that the opt-in plaintiffs identified in Exhibits D through H hereto may be compelled to arbitrate under Section 4 of the Federal Arbitration Act "FAA") or that Cintas has somehow submitted that question to this Court. Cintas states that, as to those persons listed in Exhibit E through H, it has only moved to stay under Section 3 of the FAA. Plaintiffs disagree for the reasons stated in their briefs to this Court.

## II.    JOINT STATEMENT OF IDENTITY OF PLAINTIFFS BY GROUPS

### A.    PLAINTIFFS WHO MAY LITIGATE THEIR CLAIMS IN THIS COURT

Attached as Exhibit A is a list of those plaintiffs who the parties agree may pursue their claims in Court as opposed to in arbitration.

### B.    OPT-IN PLAINTIFFS WHO ARE REQUIRED TO ARBITRATE AND WHO MAY NOT LITIGATE

The arbitration agreements at issue in this case are described by the abbreviations used in the attached lists. A key to the abbreviations and citation to where the text of such agreement may be found in the record is attached as Exhibit B.

SQUIRE, SANDERS &
DEMPSEY L.L.P.
One Maritime Plaza, Suite 300
San Francisco, CA 94111-3492

JOINT STATEMENT IN RESPONSE TO COURT'S
SEPTEMBER 27, 2005 ORDER – CASE NO. 03-01180          -1-

1.    **Opt-in Plaintiffs Expressly Compelled to Arbitrate Under Court's April 5, 2004 Order**

Attached hereto as Exhibit C is a list of those plaintiffs expressly compelled to arbitrate in the Court's April 5, 2004 Order compelling arbitration.

2.    **Opt-in Plaintiffs Whom the Parties Agree are Within the Scope of the June 9, 2004 Stipulation and Order**

Attached hereto as Exhibit D is a list of those plaintiffs whom the parties agree are within the scope of the Court's June 9, 2004 Stipulation and Order compelling arbitration. As set forth in the parties' respective papers, the parties dispute whether the June 9, 2004 Stipulation and Order compelled any other plaintiffs to arbitration and the legal effect of that Stipulation and Order.

3.    **Opt-in Plaintiffs Otherwise Subject to Enforceable Arbitration Agreements**

Without prejudice to and without waiving or altering any of the positions set forth in the parties' respective moving papers or responses thereto, the parties state that the plaintiffs listed in Exhibit E are subject to enforceable arbitration agreements under the guidelines previously established by this Court.

C.    **PLAINTIFFS AS TO WHOM THE PARTIES DISPUTE**

1.    **Louisiana Plaintiffs**

Attached hereto as Exhibit F is a list of opt-in plaintiffs as to whom Cintas contends that it has moved to stay only, and whose arbitration agreements plaintiffs contend are unenforceable under Louisiana law.

2.    **Arizona Plaintiffs**

Attached hereto as Exhibit G is a list of opt-in plaintiffs as to whom Cintas contends that it has moved to stay only, and whose arbitration agreements plaintiffs contend are unenforceable under Arizona law.

3.    **Pennsylvania Plaintiffs**

Attached hereto as Exhibit H is a list of opt-in plaintiffs as to whom Cintas contends that it has moved to stay only, and whose arbitration agreements plaintiffs contend are unenforceable under Pennsylvania law.

SQUIRE, SANDERS &
DEMPSEY L.L.P.
One Maritime Plaza, Suite 300
San Francisco, CA 94111-3492

JOINT STATEMENT IN RESPONSE TO COURT'S
SEPTEMBER 27, 2005 ORDER – CASE NO. 03-01180          - 2 -

1    **4.    Last Place Worked / Law Governing Clause**

2    Attached hereto as Exhibit I is a list of plaintiffs as to whom the parties disagree as to the

3    applicable law-governing clause and the effect of state law on the enforceability of the arbitration

4    agreements. .

5    **5.    Plaintiffs Alleging Procedural Unconscionability**

6    Attached hereto as Exhibit J is a list of six (6) opt-in plaintiffs who have submitted

7    declarations in connection with Plaintiffs' Motion (Docket Nos. 451 and 443) challenging the

8    arbitration agreements between themselves and Cintas as procedurally unconscionable. Cintas

9    has opposed Plaintiffs' motion. (Docket Nos.463, 465-471).

10    **6.    Plaintiffs Subject to Venue Motion**

11    There are 36 plaintiffs who are subject to Cintas' Motion to Dismiss as to Certain Opt-in

12    Plaintiffs for Improper Venue, etc." (Docket Nos.433, 435). Plaintiffs oppose that motion

13    (Docket Nos. 478). Those 36 plaintiffs are listed in Exhibit K hereto.

14

15

16

17    Dated:    September 29, 2005            SQUIRE, SANDERS & DEMPSEY L.L.P.

18

19    By: _____/s/_____
                      Mark C. Dosker

20    Attorneys for Defendants CINTAS
        CORPORATION and PLAN ADMINISTRATOR

21    FOR THE CINTAS PARTNERS' PLAN

22    Dated:    September 29, 2005            LERACH COUGHLIN STOIA GELLER

23                                           RUDMAN & ROBBINS LLP

24

25    By: _____/s/_____
                      Steven W. Pepich

26    Attorneys for Plaintiffs PAUL VELIZ, et al.

27

28

SQUIRE, SANDERS &
DEMPSEY L.L.P.
One Maritime Plaza, Suite 300
San Francisco, CA 94111-3492

JOINT STATEMENT IN RESPONSE TO COURT'S
SEPTEMBER 27, 2005 ORDER – CASE NO. 03-01180            - 3 -

## Exhibit A

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 1 | Abdella | Karim | CA |
| 2 | Adams | Earnest Todd | CA |
| 3 | Adder | Thomas | MI |
| 4 | Albion | James W. | CA |
| 5 | Alexander | Tony | NC |
| 6 | Alien | Woody | TN |
| 7 | Alvis | Daniel H. | WV |
| 8 | Ament | W. Keith | TN |
| 9 | Andrade | Robert | AR |
| 10 | Andrzejewski | Robbie J | MI |
| 11 | Ankenbruck | Michael T. | IN |
| 12 | Ashcraft | John D | KY |
| 13 | Ashley | Steve | KY |
| 14 | Atencio Jr. | Claudio | CA |
| 15 | Aubrey | Darren | KY |
| 16 | Audet | Gary | FL |
| 17 | Axelson | Christopher Jon | MI |
| 18 | Azevedo | William | MA |
| 19 | Baldwin | Michael | NC |
| 20 | Ballesteros | Ron | CA |
| 21 | Barefield | James C. | CA |
| 22 | Barnaby | Frank T | TX |
| 23 | Barnard | James Lee | AR |
| 24 | Barnes | Jason | TN |
| 25 | Baskette | Matthew Scott | TN |
| 26 | Bates | Todd | IN |
| 27 | Baugher | Donald W. | PA |
| 28 | Bawahab | Samy | CA |
| 29 | Bedolla | Gabriel | IL |
| 30 | Benjamin | Scott | MI |
| 31 | Bernard | Mark | AR |
| 32 | Berry | Ronald Lynn | TN |
| 33 | Bicocchi | Frank | PA |
| 34 | Biddle | James A. | MI |
| 35 | Bipat | Leon | NY |
| 36 | Blackford | Denise Cecile | NJ |
| 37 | Boehm | Keith | PA |
| 38 | Bohn | Richard | IA |
| 39 | Bond Jr. | Joseph Arthur | |
| 40 | Bonnell | David R | MO |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 41 | Borden | Gary | WA |
| 42 | Boueherd | Christopher Michael | MA |
| 43 | Bourbon | Stephen John | IL |
| 44 | Bowen | Terry | TN |
| 45 | Boyd | Frank | MI |
| 46 | Bradshaw | Doug | MD |
| 47 | Brandis | Dustin | PA |
| 48 | Brannon | Jeffrey | GA |
| 49 | Brauer | David | MI |
| 50 | Bright | Alan | TN |
| 51 | Bronger | Brian C | KY |
| 52 | Brooks | Jason | NV |
| 53 | Brown | Christopher | PA |
| 54 | Brown | Michael | MD |
| 55 | Brown | Rebecca | MD |
| 56 | Brown | Ricardo | MD |
| 57 | Bruening | Robert Odell, Sr. | MI |
| 58 | Brunson | Timothy | TN |
| 59 | Bryan | Shannon | TN |
| 60 | Buckholz | Robert A. | MI |
| 61 | Burns | Daniel P. | MI |
| 62 | Caesar | Frank L. | MI |
| 63 | Calderon | David Michael | CA |
| 64 | Carlisle | Donna | FL |
| 65 | Cervantes Jr. | Asa | TX |
| 66 | Childs | Nathaniel | OH |
| 67 | Christison | Joel A. | CA |
| 68 | Claxton | Joel | GA |
| 69 | Clayton | Michael | WA |
| 70 | Clements II | Herbert | MI |
| 71 | Coffey | William | MI |
| 72 | Cogdell | Don | AR |
| 73 | Conley | Robert A. | GA |
| 74 | Costa | Mark | AR |
| 75 | Crane | James | MI |
| 76 | Crosby | Reginal | AR |
| 77 | Crow | David Alan | AR |
| 78 | Cruz | Rogelio Santa | CA |
| 79 | Cudney | Matthew | CA |
| 80 | Cullen | Daniel | MA |
| 81 | Cummings | Shawn | NJ |
| 82 | Curry | Randy Chris | MI |
| 83 | Curtis | Zack Hayes | TN |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 84 | Czekaj | Roger | NY |
| 85 | Dahringer | Robert | MI |
| 86 | Damewood | Ronald L. | NE |
| 87 | Davik | Alex | IL |
| 88 | Davis | Clinton E. | TN |
| 89 | Davis | Sean | AR |
| 90 | Davis | Todd | TN |
| 91 | Davis, Jr. | Kenneth | MI |
| 92 | Degue | David C. | IN |
| 93 | DeMoss | Samuel D. | MI |
| 94 | Diffie | Kevin Ross | AR |
| 95 | Diggin | Paul | MA |
| 96 | Dolce | Christopher G. | TX |
| 97 | Donegan Jr. | Thomas | TN |
| 98 | Edmisten | Jaydee | TN |
| 99 | Edwards | Joe Thomas | CA |
| 100 | Edwards | Wayne | NJ |
| 101 | Ehredt | Michael | MI |
| 102 | Eib | Larry | MI |
| 103 | Ellisor | Danny R. | SC |
| 104 | Embree | David | MI |
| 105 | English-Madison | Lillian | MI |
| 106 | Erbes | Gail | MI |
| 107 | Eubank | David | GA |
| 108 | Fedor | Dennis | MN |
| 109 | Fewox | Michael | TX |
| 110 | Fisher | Steven | AL |
| 111 | Flesch | Michael A. | OH |
| 112 | Fletcher | Stephen Shane | GA |
| 113 | Flockhart | Craig | MI |
| 114 | Flores | Israel | TX |
| 115 | Foldesi | Joseph F. | MI |
| 116 | Forsythe | Billy | CA |
| 117 | Fortner | Corey | TN |
| 118 | Fox | Franklin | MI |
| 119 | Fox | Steven L. | AR |
| 120 | Fraley | Kevin E. | IL |
| 121 | Franklin | Jessie L. | LA |
| 122 | Frankowski | Thomas S. | MI |
| 123 | Franks | Chris | TN |
| 124 | Frazier | Donald R. | NE |
| 125 | Fudge | Lloyd | MI |
| 126 | Fuehring | Drew | MO |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 127 | Gaddy | Kenneth | WV |
| 128 | Gamble | Brian A. | IN |
| 129 | Garcia | David | CA |
| 130 | Garman | Jim | IN |
| 131 | Gault | Robert | MI |
| 132 | Gawecki | Matthew | CA |
| 133 | Genslak | Frank | MI |
| 134 | Gholston | Erroll | MI |
| 135 | Gilliam Jr. | John | TN |
| 136 | Giordano | Mark Francis | MA |
| 137 | Goree | Douglas | AL |
| 138 | Gotham | Dale Matthew | MI |
| 139 | Gravitt | Jeffrey | TN |
| 140 | Green | Thomas | NE |
| 141 | Gregory | Dennis P. | NE |
| 142 | Guarjardo | Laureano, Sr. | TX |
| 143 | Guidry | Andre | CA |
| 144 | Gurganos | Charles Anthony, Jr. | FL |
| 145 | Guzzardo | Michael John | LA |
| 146 | Hahl | Dennis | OH |
| 147 | Hansel | William | FL |
| 148 | Hanson | Shawn Patrick | TN |
| 149 | Harp | Anthony | AR |
| 150 | Harrell | Charles | VA |
| 151 | Harthorn | Brian | OH |
| 152 | Hartle | Douglas | IN |
| 153 | Hatch | Erick | VA |
| 154 | Haycock | Brandon | NV |
| 155 | Heath | Russell | GA |
| 156 | Hebling | Mark | AR |
| 157 | Heemsoth | Jim | IN |
| 158 | Heilen | Richard | TX |
| 159 | Hendrick | Robert | TN |
| 160 | Hergenroedez | Alfred | MI |
| 161 | Herriman | James Lee | MI |
| 162 | Hingst | Brian D. | TN |
| 163 | Hinson | Ronald L. | TX |
| 164 | Hischeke | John | MO |
| 165 | Hoff | Lawrence | MI |
| 166 | Holloway | Clarence | IL |
| 167 | Holmes | Anthony | MI |
| 168 | Holmes | Bruce | TN |
| 169 | Hooper | Christopher | MI |

4

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 170 | Hopper | Anthony | AR |
| 171 | Hord | Upshaw (Sonny) | CA |
| 172 | Howard | Gregory N | TN |
| 173 | Huber | Richard | MI |
| 174 | Huertas, Jr. | Wilfredo | NJ |
| 175 | Hunroe | Dominic | MI |
| 176 | Inscoe | Bryan | OH |
| 177 | Ireland | John | MI |
| 178 | Isherwood | Jason A. | DE |
| 179 | Jaffee | Sol | MI |
| 180 | Jaskela | Christopher M. | OH |
| 181 | Jessup | Mitchell | SC |
| 182 | Jeter | David | NY |
| 183 | Jiles | Bruce | MD |
| 184 | Johnson | Jackie | FL |
| 185 | Johnson | James | IL |
| 186 | Johnson | Ramon | TN |
| 187 | Jones | Bobby | MI |
| 188 | Jones | Curtis Allen | IN |
| 189 | Joseph | Arthur | MI |
| 190 | Josey | Christian | GA |
| 191 | Juarez | Morgan | CA |
| 192 | Kamrad | Steven Jay | MI |
| 193 | Kane | Craig | MA |
| 194 | Keeler | Tim | MI |
| 195 | Kellogg Jr. | Ronald | NE |
| 196 | Kemler | James R. | MI |
| 197 | Kilcrease | Phillip Wayne | TN |
| 198 | King | Joseph | WV |
| 199 | Kinman | John Brett | NE |
| 200 | Kivenas | Algie | IL |
| 201 | Kleinfeld | Thomas | TN |
| 202 | Klinghagen | Shawn | MN |
| 203 | Klocek | Steven | IL |
| 204 | Knudsen | Dennis F. | NE |
| 205 | Kraemer, Jr. | Donald E. | MI |
| 206 | Kramer | Robert | PA |
| 207 | Kraska | John | MI |
| 208 | Kuethe | Nathan | MO |
| 209 | Kuhl | Ervin J. | NE |
| 210 | Kushner | Paul | WV |
| 211 | La Drig | James M., Jr. | MI |
| 212 | LaPlant Sr. | John W. | IL |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 213 | Laucella | Michael | AZ |
| 214 | Lauvrak | Bruce | WA |
| 215 | Lay | Sherry | MI |
| 216 | Lee | Jeffery Darren | LA |
| 217 | Lee | Theodis | TX |
| 218 | Leggio | Vincent | MI |
| 219 | Lehr | Lyle | MI |
| 220 | Lennox | Michael | CA |
| 221 | Lepe | Salvador | CA |
| 222 | Lester Jr. | Ewell Farley | VA |
| 223 | Lewis | Christopher | TN |
| 224 | Liberatore | Rodney | AR |
| 225 | Lickliter | Matt | GA |
| 226 | Lightfoot | James | MI |
| 227 | Lineberger | Howard | TN |
| 228 | Linn | Matthew Robert | MI |
| 229 | Lipps | James E. | MI |
| 230 | Liss | John J. | IL |
| 231 | Lloyd | Noel | MI |
| 232 | Lombardo (Ferrari) | Kathleen | CA |
| 233 | Long | Richard | NY |
| 234 | Long | Russell | SC |
| 235 | Look Jr. | Howard | AZ |
| 236 | Lugo | Edgar A. II | CA |
| 237 | Luke | Kenneth | MI |
| 238 | Ly | Doug Nghiep | CA |
| 239 | Lyons | Billy | AR |
| 240 | Lyons | Kennith | WV |
| 241 | MacHala | Gregory W. | MI |
| 242 | Maddox | Raymond G. | TN |
| 243 | Magdaleno | Luis M. | CA |
| 244 | Martinez | John | CA |
| 245 | Martinez Jr. | Tony | TX |
| 246 | Massey | Richard Dean | TN |
| 247 | Matthews | Zachary | CA |
| 248 | Maxfield | Darold Lynn | AR |
| 249 | May | Lamar | AL |
| 250 | Maye | Stanler | TN |
| 251 | Mayton | Jeffrey Scott | NC |
| 252 | McAdams | Robert H. | TN |
| 253 | McAnally III | Garland | AR |
| 254 | McArdle | Chris Conlon | CA |
| 255 | McCoy | Jason O | AR |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 256 | McLeod | Terry L. | MN |
| 257 | McMaster | Michael Patrick | PA |
| 258 | McNail | Michael | MO |
| 259 | Medina | Jose | CA |
| 260 | Mendoza | Martin | NV |
| 261 | Meyer | John F. | IA |
| 262 | Michelfelder | Lawrence | NJ |
| 263 | Micho | Wilfred | MI |
| 264 | Millari | Paul Viray | CA |
| 265 | Miller | Randy | IN |
| 266 | Milligan | John | MI |
| 267 | Minnick | Linn | IN |
| 268 | Molette | James Robert | MI |
| 269 | Molo | Ron | CA |
| 270 | Monahan | Timothy | MA |
| 271 | Montgomery | Matthew | TN |
| 272 | Moore | David | CA |
| 273 | Mullis | Steven Michael | TN |
| 274 | Murray | Francis P. | MN |
| 275 | Murray | Lind | WV |
| 276 | Nall | Eric Dean | TN |
| 277 | Newvine | Gary T. | MI |
| 278 | Nichols | Douglas Todd | TN |
| 279 | Nichols | Jason | MI |
| 280 | Nijem | Hisham | CA |
| 281 | Nowak | Jared | IN |
| 282 | Ogle | Jesse | FL |
| 283 | Olinger | Travis | TN |
| 284 | Ordonez | Macbeth | CA |
| 285 | Orgill | Thomas | CA |
| 286 | Osborne | James | AR |
| 287 | Ott | Brandi | MI |
| 288 | Ott | Christopher | MI |
| 289 | Overstreet | Brandon | VA |
| 290 | Owens | John | AR |
| 291 | Pajares | Cesar | GA |
| 292 | Palacio | Armando | CA |
| 293 | Parent | Ronald D. | CA |
| 294 | Parenteau Sr. | Mark N. | MI |
| 295 | Parker | Brent | CA |
| 296 | Pawlowski | Dennis | MI |
| 297 | Pearson | Eric G. | MA |
| 298 | Pegues | Reginald Alan | TN |

7

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 299 | Peninger | Donald | NC |
| 300 | Pennington | Seth A. | AR |
| 301 | Pepper | Barney | TN |
| 302 | Perez | Miguel | CA |
| 303 | Perez | Ricardo | FL |
| 304 | Peske | Timothy E. | AR |
| 305 | Peters | Darrell | AR |
| 306 | Peterson | Daniel Craig | MN |
| 307 | Pettit | Duffy | IN |
| 308 | Phillips | Stanley | IN |
| 309 | Pianowski | John | MA |
| 310 | Pilcher | Scott | CA |
| 311 | Plascencia | Jose | IL |
| 312 | Pongchit | Sai | MD |
| 313 | Prosser | Eric | MI |
| 314 | Pullaro | Alan Michael | FL |
| 315 | Pynchon | Mark T. | CA |
| 316 | Rahn | Douglas Robert | MI |
| 317 | Rainey | Gregory Todd | GA |
| 318 | Ramirez | Victor | CA |
| 319 | Raymond | Jeffrey | NE |
| 320 | Reaves | Keith | TN |
| 321 | Reynolds Jr. | Anthony | CA |
| 322 | Rios | Mark | CA |
| 323 | Rishavy | Raymond Richard | MN |
| 324 | Roam | Kevin | AR |
| 325 | Robertson | Sandra | TN |
| 326 | Robinson | John H. | WV |
| 327 | Robinson | Matt Robert | WV |
| 328 | Robinson | Michael Dewayne | MI |
| 329 | Rodriguez | Gilbert | CA |
| 330 | Rogers | Joel | NM |
| 331 | Romes, Jr. | Freddie | AR |
| 332 | Rowse | Mark D | DE |
| 333 | Runyan | Warren | CA |
| 334 | Rushford | Thomas E. | MI |
| 335 | Samuels | Derek/Derrick | NJ |
| 336 | Sanbento | Michael | MA |
| 337 | Santana | Joshua | MO |
| 338 | Santos | Michael Delos | CA |
| 339 | Sauceda | Reynaldo | TX |
| 340 | Schieber | Michael | IN |
| 341 | Schneider | Michael | NE |

| No. | Last Name | First Name | State |
|---|---|---|---|
| 342 | Schultz | Dennis | MI |
| 343 | Schultz | Leslie | NE |
| 344 | Schwall | Jeffrey | MI |
| 345 | Schwall | Jonathan D. | MI |
| 346 | Scott | Derrick | NY |
| 347 | Scott-Outlaw | Carla | MD |
| 348 | Seath | Scott | MI |
| 349 | Serna | Rene | CA |
| 350 | Serrano | Lorenzo J. | TX |
| 351 | Sharp | Stephen | MI |
| 352 | Sherlund | James | MI |
| 353 | Sherman | Marvin S. | LA |
| 354 | Shimada | Jon | CA |
| 355 | Shrake | Randal | MI |
| 356 | Shropshire | Jerome | MS |
| 357 | Siewert | Gregory | IL |
| 358 | Sims | Scott A. | IN |
| 359 | Smith | Daniel C. | MI |
| 360 | Smith | James Alexander | MI |
| 361 | Smith | Kelly | MI |
| 362 | Smith | Ronald Lynne | MI |
| 363 | Smith Jr. | Roger | GA |
| 364 | Smulka | John M. | MI |
| 365 | Sorbicki | Richard C. | PA |
| 366 | Soria | Moses | CA |
| 367 | Sperota | Mark Anthony | NY |
| 368 | Spillner | Robert Eugene | IN |
| 369 | Stachnik | Leonard Joseph | MI |
| 370 | Stacy | Jerry W. | MI |
| 371 | Staton Jr. | Raymond | VA |
| 372 | Stemen | Jimmie Lynn | MI |
| 373 | Stoneman | John | MD |
| 374 | Sullivan | John | MI |
| 375 | Tarango | Jose | CA |
| 376 | Taylor | Dennis | KY |
| 377 | Taylor | William | MI |
| 378 | Teague | Michael | IN |
| 379 | Terrell | Johnny | TX |
| 380 | Tessier | Bruce | MI |
| 381 | Thomas | Dwight | MI |
| 382 | Thompson | Allen | CA |
| 383 | Thompson | Ezra | GA |
| 384 | Thrash | William Gregory | MO |

| No. | Last Name | First Name | State |
|-----|-----------|------------|-------|
| 385 | Tovar | Nicholas Luz | IA |
| 386 | Towne | Don Thomas | MI |
| 387 | Trapen | John | LA |
| 388 | Trevathan | Jerry W. | MI |
| 389 | Trinidad | Brett | TX |
| 390 | Tubergen | Jack | MI |
| 391 | Tully | Patrick | MI |
| 392 | Urdiales | Ryan | CA |
| 393 | Vaca | Rene | CA |
| 394 | Vasquez | Antonio | MA |
| 395 | Veitch | Luke Andrew | IL |
| 396 | Velazquez | Pedro | CA |
| 397 | Villarreal Jr. | Osvlado | CA |
| 398 | Vinson | Steven David | MD |
| 399 | Viramontes | Jesus Fernando | CA |
| 400 | Vowell | Dal K. | TN |
| 401 | Wagner | Randy | MI |
| 402 | Wait | Christine | MO |
| 403 | Walker | James | IN |
| 404 | Walker Jr. | John D | IN |
| 405 | Wallace | Steven P. | TN |
| 406 | Walsh | Paul | TN |
| 407 | Washington | A.J. | TX |
| 408 | Washkuhn | Eric | NE |
| 409 | Watkins | Randy | TN |
| 410 | Watson | Gene Carroll | NC |
| 411 | Watwood | Victor | TN |
| 412 | Weisflock | John B. | OH |
| 413 | Welch | Steven | TN |
| 414 | Wendt Jr. | Jesse Lee | MD |
| 415 | Wheatfill Jr. | Edward | CA |
| 416 | Wheeler-Robinson | Deborah | IL |
| 417 | White | James W. | AR |
| 418 | White | Kevin | TN |
| 419 | Whitlock | Leslie | KY |
| 420 | Whitlow | Corey | MI |
| 421 | Whitman | Brian | MO |
| 422 | Whitted | Richard | CA |
| 423 | Wiant | Gary Lynn | WV |
| 424 | Williams | Gary | CA |
| 425 | Williams | Ronald J. | MD |
| 426 | Williams | Russell | SC |
| 427 | Williams | Sidney | NE |

| No. | Last Name | First Name | State |
|-----|-----------|-----------|-------|
| 428 | Williams Jr. | Johnnie L. | GA |
| 429 | Wilson | Carl Darren | AR |
| 430 | Wilson | Richard | AL |
| 431 | Wilson | Robert J. | MI |
| 432 | Wilson | Roland | MO |
| 433 | Wittersheim | Timothy | MI |
| 434 | Wojciechowski | Mark | TN |
| 435 | Wooten | Robert (Scott) | AR |
| 436 | Worful | Scott | OH |
| 437 | Wright | Gary Dewayne | TN |
| 438 | Wulff | James | OH |
| 439 | Yates | Kenneth Lynn | TN |
| 440 | Young | Matthew | AR |
| 441 | Young | Roger C. | MI |
| 442 | Yount | Terry | AR |
| 443 | Zoankowshi | Matthew | PA |
| 444 | Zobrist | Scott Dean | MO |

## Exhibit B

## Key to Agreement Versions

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| 96A | Employment Agreement for Sales, Service and Marketing Personnel Based in States Other Than Ohio, California, Georgia and Texas [Policy #C-105, 12/96, Agreement #6] | 2 |
| 96B | Employment Agreement For Sales, Service and Marketing Personnel Based in California, Georgia or Texas [Policy #C-105, 12/96, Agreement #7] | 3 |
| 96C | Employment Agreement For Ohio-Based Sales, Service and Marketing Personnel [Policy #C-105, 12/96, Agreement #5] | 4 |
| 96D | Employment Agreement For, Officers, Executives, General/Branch Managers, Professionals and Key Managers [Policy #C-105, 12/96, Agreement #1] | 5 |
| 96E | Employment Agreement For Other Employees [Policy #C-105, 12/96, Agreement #8] | 6 |
| 96F | Employment Agreement For Plant and Officer Managers, Supervisors and Engineers Based in States Other Than Ohio, California, Georgia and Texas [Policy #C-105, 12/96, Agreement #3] | 7 |
| FAS-A | Employment Agreement For Sales, Service and Marketing Personnel Employed at a Facility Formerly Operated By First Aid Plus, Inc. [2/97-C] | 8 |
| FAS-B | Employment Agreement For First Aid and Safety Division Sales and Sales Service Representatives Based in States Other Than Ohio, California, Georgia And Texas [3/98, Agreement #6 FAS] | 9 |
| FAS-C | Employment Agreement For First Aid and Safety Division Sales, Service and Marketing Personnel Based in States Other Than Ohio, California, Georgia and Texas [11/98, Agreement #6 FAS] | 10 |
| 99A | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Georgia and Texas [Corporate Policy #C-105, Exhibit E, 6/99, Agreement #4] | 11 |
| 99B | Employment Agreement For Sales, Service and Marketing Personnel Based in California, Georgia or Texas [Corporate Policy #C-105, Exhibit F, 6/99, Agreement #5] | 12 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| 99C | Employment Agreement For Other Confidential Employees [Corporate Policy #C-105, Exhibit G, 6/99, Agreement #6] | 13 |
| 99D | Employment Agreement For Plant Managers, Office Managers, Supervisors and Engineers Based in California, Georgia or Texas [Corporate Policy #C-105, Exhibit D, 6/99, Agreement #3] | 14 |
| 99E | Employment Agreement For Plant Managers, Office Managers, Supervisors and Engineers Based in States Other Than California, Georgia or Texas [Corporate Policy #C-105, Exhibit C, 6/99, Agreement #2] | 15 |
| 00A | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Georgia and Texas [Corporate Policy #C-105, Exhibit E, 10/00, Agreement #4] | 16 |
| 01A | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Georgia and Texas [Corporate Policy #C-105, Exhibit E, Revised August 16, 2001, Agreement #4] | 17 |
| 01B | Employment Agreement For Sales, Service and Marketing Personnel Based in California, Georgia and Texas [Corporate Policy #C-105, Exhibit F, Revised August 16, 2001, Agreement #5] | 18 |
| 01C | Employment Agreement For Plant Managers, Office Managers, Supervisors and Engineers Based in States Other Than California, Georgia and Texas [Corporate Policy #C-105, Exhibit C, Revised August 16, 2001, Agreement #2] | 19 |
| Feb-01 | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Georgia and Texas [Corporate Policy #C-105, Exhibit E, 2/01, Agreement #4] | 20 |
| 02A | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Colorado, Georgia, Louisiana, Nebraska, Oklahoma and Texas [Corporate Policy #C-105, Exhibit E, Revised June 12, 2002, Agreement #5] | 21 |
| 02B | Employment Agreement For Sales, Service and Marketing Personnel Based in California, Colorado or Georgia [Corporate Policy #C-105, Exhibit G, Revised June 12, 2002, Agreement #7] | 22 |
| 02C | Employment Agreement For Personnel Based in Texas [Corporate Policy #C-105, Exhibit F, Revised June 12, 2002, Agreement #6] | 23 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| 02D | Employment Agreement For Personnel Based in Louisiana [Corporate Policy #C-105, Exhibit H, Revised June 12, 2002, Agreement #8] | 24 |
| 02F | Employment Agreement For Personnel Based in Oklahoma [Corporate Policy #C-105, Exhibit J, Revised June 12, 2002, Agreement #10] | 25 |
| 02G | Employment Agreement For Other Confidential Employees Carlos T. Mendoza, Dated September 5, 2003 [Corporate Policy #C-105, Exhibit K, Revised May 15, 2003, Agreement #11] | 26 |
| 02H | Employment Agreement For Plant Managers, Office Managers, Supervisors and Engineers Based in States Other Than California, Colorado, Georgia, Louisiana, Nebraska, Oklahoma and Texas [Corporate Policy #C-105, Exhibit B, Revised June 12, 2002, Agreement #2] | 27 |
| 03A | Employment Agreement For Sales, Service and Marketing Personnel Based in States Other Than California, Colorado, Georgia, Louisiana, Nebraska, Oklahoma and Texas [Corporate Policy #C-105, Exhibit E, Revised May 15, 2003, Agreement #5] | 28 |
| 03B | Employment Agreement For Sales, Service and Marketing Personnel Based in California, Colorado or Georgia [Corporate Policy #C-105, Exhibit G, Revised May 15, 2003, Agreement #7] | 29 |
| 03C | Employment Agreement For Personnel Based in Texas [Corporate Policy #C-105, Exhibit F, Revised June 12, 2002, Agreement #6] | 30 |
| 03D | Employment Agreement For Personnel Based in Louisiana [Corporate Policy #C-105, Exhibit H, Revised May 15, 2003, Agreement #8] | 31 |
| 03H | Employment Agreement For Other Confidential Employees [Corporate Policy #C-105, Exhibit K, Revised May 15, 2003, Agreement #11] | 32 |
| 03I | Employment Agreement For Plant Managers, Office Managers, Supervisors and Engineers Based in States Other Than California, Colorado, Georgia, Louisiana, Nebraska, Oklahoma and Texas [Corporate Policy #C-105, Exhibit B, Revised May 15, 2003, Agreement #2] | 33 |
| 03TX – Plant Managers Agreement | Employment Agreement For Texas Employment Agreement for Plant Managers, Office Managers, Supervisors and Engineers [Corporate Policy #C-105, Exhibit B-TX, Agreement #2, Revised December 23, 2003] | 34 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| 03AL –Conf. | Employment Agreement For Alabama Employment Agreement for Confidential Employees [Corporate Policy #C-105, Exhibit D-AL, Agreement #4, Revised December 23, 2003] | 35 |
| 03CA – Conf. | Employment Agreement For California Employment Agreement for Confidential Employees [Corporate Policy #C-105, Exhibit D-CA, Agreement #4, Revised December 23, 2003] | 36 |
| 03LA – Conf. | Employment Agreement For Louisiana Employment Agreement For Confidential Employees [Corporate Policy #C-105, Exhibit D-LA, Agreement #4, Revised December 23, 2003] | 37 |
| 03AL | Employment Agreement For Alabama Employment Agreement For Sales, Service and Marketing Personnel Employees [Corporate Policy #C-105, Exhibit C-AL, Agreement #3, Revised December 23, 2003] | 38 |
| 03AZ | Employment Agreement For Arizona Employment Agreement For Sales, Service and Marketing Personnel Employees [Corporate Policy #C-105, Exhibit C-AZ, Agreement #3, Revised December 23, 2003] | 39 |
| 03CA | Employment Agreement For California Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-CA, Agreement #3, Revised December 23, 2003] | 40 |
| 03CO | Employment Agreement For Colorado Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-CO, Agreement #3, Revised December 23, 2003] | 41 |
| 03CT | Employment Agreement For Connecticut Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-CT, Agreement #3, Revised December 23, 2003] | 42 |
| 03DE | Employment Agreement For Delaware Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-DE, Agreement #3, Revised December 23, 2003] | 43 |
| 03FL | Employment Agreement For Florida Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-FL, Agreement #3, Revised December 23, 2003] | 44 |
| 03GA | Employment Agreement For Georgia Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy | 45 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
|  | #C-105, Exhibit C-GA, Agreement #3, Revised December 23, 2003] |  |
| 03ID | Employment Agreement For Idaho Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-ID, Agreement #3, Revised December 23, 2003] | 46 |
| 03IL | Employment Agreement For Illinois Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-IL, Agreement #3, Revised December 23, 2003] | 47 |
| 03IN | Employment Agreement For Indiana Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-IN, Agreement #3, Revised December 23, 2003] | 48 |
| 03KS | Employment Agreement For Kansas Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-KS, Agreement #3, Revised December 23, 2003] | 49 |
| 03KY | Employment Agreement For Kentucky Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-KY, Agreement #3, Revised December 23, 2003] | 50 |
| 03LA | Employment Agreement For Louisiana Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-LA, Agreement #3, Revised December 23, 2003] | 51 |
| 03MD | Employment Agreement For Maryland Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MD, Agreement #3, Revised December 23, 2003] | 52 |
| 03MA | Employment Agreement For Massachusetts Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MA, Agreement #3, Revised December 23, 2003] | 53 |
| 03MI | Employment Agreement For Michigan Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MI, Agreement #3, Revised December 23, 2003] | 54 |
| 03MN | Employment Agreement For Minnesota Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MN, Agreement #3, Revised December 23, 2003] | 55 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| 03MS | Employment Agreement For Mississippi Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MS, Agreement #3, Revised December 23, 2003] | 56 |
| 03MO | Employment Agreement For Missouri Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-MO, Agreement #3, Revised December 23, 2003] | 57 |
| 03NC | Employment Agreement For North Carolina Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-NC, Agreement #3, Revised December 23, 2003] | 58 |
| 03NJ | Employment Agreement For New Jersey Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-NJ, Agreement #3, Revised December 23, 2003] | 59 |
| 03NV | Employment Agreement For Nevada Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-NV, Agreement #3, Revised December 23, 2003] | 60 |
| 03NY | Employment Agreement For New York Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-NY, Agreement #3, Revised December 23, 2003] | 61 |
|  | Employment Agreement For Ohio Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-OH, Agreement #3, Revised December 23, 2003] | 62 |
| 03OK | Employment Agreement For Oklahoma Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-OK, Agreement #3, Revised December 23, 2003] | 63 |
| 03OR | Employment Agreement For Oregon Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-OR, Agreement #3, Revised December 23, 2003] | 64 |
| 03PA | Employment Agreement For Pennsylvania Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-PA, Agreement #3, Revised December 23, 2003] | 65 |
| 03RI | Employment Agreement For Rhode Island Employment Agreement For Sales, Service and Marketing Personnel | 66 |

| Abbreviation | Description | Declaration of C. Randall (Docket Nos. 438-441 Exhibit No. |
|---|---|---|
| | [Corporate Policy #C-105, Exhibit C-RI, Agreement #3, Revised December 23, 2003] | |
| 03SC | Employment Agreement For South Carolina Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-SC, Agreement #3, Revised December 23, 2003] | 67 |
| 03TX | Employment Agreement For Texas Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-TX, Agreement #3, Revised December 23, 2003] | 68 |
| 03UT | Employment Agreement For Utah Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-UT, Agreement #3, Revised December 23, 2003] | 69 |
| | Employment Agreement For Virginia Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-VA, Agreement #3, Revised December 23, 2003] | 70 |
| | Employment Agreement For Washington Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-WA, Agreement #3, Revised December 23, 2003] | 71 |
| | Employment Agreement For Wisconsin Employment Agreement For Sales, Service and Marketing Personnel [Corporate Policy #C-105, Exhibit C-WI, Agreement #3, Revised December 23, 2003] | 72 |

## Exhibit C

| No. | Last Name | First Name | State | Agreement Version |
|-----|-----------|------------|-------|-------------------|
| 1 | Abney | David | MI | 99A |
| 2 | Acker | Corwin | MD | 99A |
| 3 | Anderson | Eric | IL | 01A |
| 4 | Bailey | Derrick | MD | 99A |
| 5 | Brennan | Mike | MD | 99A |
| 6 | Bridges | Willie | MD | 99A |
| 7 | Broadnax | Rodney | MD | 99A |
| 8 | Brumfield | Ryan | MD | 99A |
| 9 | Carroll | Sterling | MD | 96A |
| 10 | Carson | Stephen | IL | 01A |
| 11 | Chainuck | Mark | IL | 99A |
| 12 | Charles | Dieunel | NJ | 01A |
| 13 | Coleman | Timothy | MD | 02A |
| 14 | Coomer | Richard/Pete | IN | 02A |
| 15 | Cruse | Bryan | MO | 99A |
| 16 | Cruz | John | IN | 02A |
| 17 | DeGraaf | Timothy | MI | 96A |
| 18 | Fragola | Mark | CT | 99A |
| 19 | Frederique | Gary | MD | 01A |
| 20 | Greene | Enoch | MD | 99A |
| 21 | Gumbs | Allan | MD | 99A |
| 22 | Handy | John | MD | 96A |
| 23 | Herrera | Miguel | CA | 99B |
| 24 | Hodge | Bobby | MI | 99A |
| 25 | Jaramillo | Tom | CO | 96A |
| 26 | Jay | Jeff | IL | 96A |
| 27 | Kelly | Amber | NJ | 01A |
| 28 | Krol | Jim | MI | 96A |
| 29 | Locke | Terrain | MD | 99A |
| 30 | Lovett | Wayne | CA | 99B |
| 31 | Mackall | Charles | MD | 01A |
| 32 | Madden, Jr. | Henry | MD | 99A |
| 33 | Mimms | Curtis | MD | 01A |
| 34 | Montanez | Raymond | CA | 02B |
| 35 | Murphy II | Ernest | MD | 99A |
| 36 | Nazareth | Julian | NY | 01A |
| 37 | O'Malley | Tim | CA | 99B |
| 38 | Perez | Edwin | NY | 01A |
| 39 | Qureshi | Norman | NJ | 96A |

| No. | Last Name | First Name | State | Agreement Version |
|-----|-----------|------------|-------|-------------------|
| 40 | Ratcliff | Mike | MI | 96A |
| 41 | Roberts | Barry | MD | 99A |
| 42 | Rydman | Ronald | CA | 01B |
| 43 | Sullivan | Edwin | MD | 99A |
| 44 | Van Koevering | Allen | MI | 96A |
| 45 | Veliz | Paul | CA | 01B |
| 46 | Wasmer | Tade | IL | 96A |
| 47 | Watson, Sr. | Lawrence | MD | 99A |
| 48 | Weekes | Neville | MD | 01A |
| 49 | West | DeRon | MD | 99A |
| 50 | White | James | CA | 01B |
| 51 | Williams | Samuel | NJ | 96A |
| 52 | Wise | Michael | MI | 96A |
| 53 | Wood | Calvin | MD | 99A |
| 54 | Woods, Jr. | Earl | MI | 99A |
| 55 | Zadnick | Aaron | IL | 99A |

## Exhibit D

| Last Name | First Name | State | Agreement Version |
|---|---|---|---|
| Arwood, Jr. | Preston | AL | 03AL |
| Churchill | Tom | FL | 96A |
| Daniel | Jerry D. | AL | 03AL |
| Izquierdo | Oliden | FL | 99A |
| Mardini | Walberto | FL | 99A |
| Mayton, Jr. | Bernard | AL | 03AL |
| Meador | Jeff | NV | 96A |
| Nunez | Jonathan | NV | 99A |
| Paredes | Oscar | FL | 02A |
| Walker | Winston | AL | 02A |
| Wheeler | Ellick | KY | 96A |

## Exhibit E

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 1 | Abrahamsen | David J. | 03FL |
| 2 | Ackerman | Nicholas | 03A |
| 3 | Adams | Randall | 01A |
| 4 | Adkins | Donald | 96C |
| 5 | Adolph | Joseph W. | 03MD |
| 6 | Agler | Bradley | 99A |
| 7 | Agostini | Jason | 01A |
| 8 | Agozzino | Vince | 03IL |
| 9 | Ainsworth | Daniel E. | 03CA |
| 10 | Albright | Ryan | 99A |
| 11 | Aldrete | Joel | 01B |
| 12 | Alegria | Roberto Carlos | 99B |
| 13 | Alert | Thomas Eugene | 99A |
| 14 | Alfred | Chad | 01A |
| 15 | Alioto | Brandon | 99A |
| 16 | Allen | Alice | 03FL |
| 17 | Allen | Joseph | 02A |
| 18 | Allen | Judd | 01B |
| 19 | Allen | Sean | 02B |
| 20 | Allred | Jonathan | 99A |
| 21 | Allshouse | Michael Lee | 99A |
| 22 | Allspach | Gary | 02A |
| 23 | Alves | Louis | 03NY |
| 24 | Ames | Christopher J | 03NC |
| 25 | Ammon | Ryan | 99A |
| 26 | Amott | Troy | 99A |
| 27 | Anaya | Issac | 99B |
| 28 | Anaya | John | 99B |
| 29 | Anderson | Darren Mitchell | 02A |
| 30 | Anderson | David | 03CA |
| 31 | Anderson | Jeffrey | 01A |
| 32 | Anderson | Matthew | 02A |
| 33 | Anderson | Michael (Chad) | 96A |
| 34 | Anderson | Randy | 99B |
| 35 | Anderson | Robert D. | 01A |
| 36 | Anderson | Zebulan (Zeb) | 96A |
| 37 | Andree | Nathan J | 02A |
| 38 | Andrews | Joe | 02A |
| 39 | Andrews | Robert | 96B |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 40 | Ansink, Jr. | John O. | 03VA |
| 41 | Aranegui | Gus | 96A |
| 42 | Arango | Rick | 99A |
| 43 | Arms | Rick | 99A |
| 44 | Armstrong | Bryan | 99B |
| 45 | Arroyo | Heriberto | 03CA |
| 46 | Arroyo | Sijifredo | 03B |
| 47 | Artley | Stephen Paul | 03VA |
| 48 | Arvin | Harold W. | 99A |
| 49 | Arvizu | Ronald | 99B |
| 50 | Ash | Brian | 01A |
| 51 | Atkins | James | 96A |
| 52 | Augustin | Matthew | 03LA |
| 53 | Ault | Travis M. | 02A |
| 54 | Avalos | Agustin | 99B |
| 55 | Avalos | Guillermo | 03CA |
| 56 | Avila | Hector | 02B |
| 57 | Aybar | Jeffrey | 96B |
| 58 | Bachman | Sean | 99B |
| 59 | Bachmann | Kenneth J. | 96A |
| 60 | Badgerow | Gary | 03CA |
| 61 | Bailey | Wayne C | 96A |
| 62 | Baker | Brian | 01A |
| 63 | Baker | Joshua | 99A |
| 64 | Baldwin | Daniel S. | 96A |
| 65 | Baldwin | David | 03MI |
| 66 | Banks | Joe L | 03GA |
| 67 | Barbarotta | Sam | 02A |
| 68 | Barfield | Donald Ray | 03TX |
| 69 | Barlow | Stephen | 01B |
| 70 | Barnes | Gregg | 99A |
| 71 | Barnes | Relton | 03MO |
| 72 | Barr | Jeff | 99A |
| 73 | Barrett | Jason | 96C |
| 74 | Bartz | Michael | 03A |
| 75 | Bass | Donnie | 02A |
| 76 | Bassett | Dennis | 99A |
| 77 | Batteate | Domenico | 99B |
| 78 | Baudier, Jr. | Ramon J.. | 96A |
| 79 | Bauer, Jr. | Harold D. | 99A |
| 80 | Baughman | Casey | 01B |
| 81 | Baumer | Christopher | 99A |

2

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 82 | Baxter | Aaron | 96A |
| 83 | Beal | Kevin | 99A |
| 84 | Bean | Robert W. | 02A |
| 85 | Beard | Everette G. | 03VA |
| 86 | Beard | Mitchell Aaron | 02A |
| 87 | Beck | Joseph | 96B |
| 88 | Beckham | Mark (Marshall) | 03GA |
| 89 | Bedard | Patricia | 03A |
| 90 | Bell | Wade | 03A |
| 91 | Bell | William | 96A |
| 92 | Bender | Daniel Lee | 02A |
| 93 | Benedict | Tyrone Charles | 96A |
| 94 | Benson | Josh | 02A |
| 95 | Bentley | Hank | 99B |
| 96 | Bereza | John | 99B |
| 97 | Berlage | Joseph E. | 02A |
| 98 | Berna | Brent | 03OK |
| 99 | Berry | Paul | 99B |
| 100 | Bersch | Warren | 99A |
| 101 | Bertram | Phillip | 02B |
| 102 | Bertrand | William | 01A |
| 103 | Biase | Joseph D. | 96A |
| 104 | Bickham | John D. | 99A |
| 105 | Bickmeyer | Warren | 99A |
| 106 | Bierach | Conrad | 99B |
| 107 | Bigbee | Gregory Cole | 03MS |
| 108 | Bigelow | Jason Scott | 03AL |
| 109 | Bippus | David W. | 02A |
| 110 | Bishop | Janice M. | 03MS |
| 111 | Bissin | Brooke A. | 99B |
| 112 | Bitz | William J. | 03FL |
| 113 | Bivins | Michael | 03FL |
| 114 | Blackman | Matthew L. | 99A |
| 115 | Blackmon | James Kurt | 01A |
| 116 | Blaha | Christopher | 96A |
| 117 | Blaisdell | Philip Daniel | 01A |
| 118 | Blake | Thomas FLynn | 99A |
| 119 | Blanchard | Bernard L | 03TX |
| 120 | Blanco | Noe | 02B |
| 121 | Blenden | Chad M. | 02A |
| 122 | Bobeck | Craig | 03MI |
| 123 | Bobo | Brian | 99A |

3

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 124 | Bobola | Kenneth | 03FL |
| 125 | Bodenmiller | George | 99A |
| 126 | Bohn | David | 99A |
| 127 | Bolen, Jr. | Silas Ray "Bo" | 03NC |
| 128 | Boman | Jason | 99A |
| 129 | Bonacorsi | Daniel J. | 02A |
| 130 | Bonds, Jr. | Jackie Ray | 01B |
| 131 | Booker | Kathleen | 03A |
| 132 | Booth | Daniel | 01A |
| 133 | Borawski | Scott | 99A |
| 134 | Borrmann | Kevin | 99A |
| 135 | Boslaugh | Kevin | 02A |
| 136 | Bossett | Eric D. | 03CA |
| 137 | Bostick | Tony L. | FAS-B |
| 138 | Bostwick | Noah | 01B |
| 139 | Botelho | Troy | 99B |
| 140 | Bova | John S. Jr. | 01A |
| 141 | Bow | Jonathan James | 01A |
| 142 | Bowden | Robert | 99A |
| 143 | Bower | Kevin | 96A |
| 144 | Bowles | Randall | 99A |
| 145 | Bowles, Jr. | Robert F. | 03NY |
| 146 | Bowman | Daryl | 99B |
| 147 | Boyd | Ricko Lonnell | 99A |
| 148 | Boyle | Andrea | 02B |
| 149 | Boyle | Michael P. | 02A |
| 150 | Boynton | Kevin | 96A |
| 151 | Braaten | Bob | 03WA |
| 152 | Bracamontes | Ralph | 99B |
| 153 | Bradley | Tory | 96B |
| 154 | Branscome | Thomas Scott | 03NC |
| 155 | Brantley | Michael | 01A |
| 156 | Bray | Michael C | 99A |
| 157 | Bridges | Larry Daniel | 03GA |
| 158 | Bridges | Thomas Allan | 99A |
| 159 | Brien | Joseph | 02A |
| 160 | Brinlee | Robert | 99A |
| 161 | Brinning | Brandon | 99B |
| 162 | Briseno | Leonel | 96B |
| 163 | Bristow | Mark | 99A |
| 164 | Brite | Bobby | 02C |
| 165 | Brock | Stephen | 96A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 166 | Brooks | Antoine Alonzo | 01A |
| 167 | Brooks | Chris | 03CA |
| 168 | Brooks | Dezmon | 99B |
| 169 | Brooks | Stephen | 02B |
| 170 | Brown | Chris | 99A |
| 171 | Brown | Christopher | 03A |
| 172 | Brown | Danny L. | 03KY |
| 173 | Brown | Jonathan | 99B |
| 174 | Brown | Michelle | 99A |
| 175 | Brown | Wayne | 99A |
| 176 | Brown Jr. | James | 96A |
| 177 | Brown-Donald | Cory | 03MO |
| 178 | Browning | Jennifer (Jenny) | 99B |
| 179 | Browning | Stuart | 99A |
| 180 | Brown-Phillips | Mary E. | 99A |
| 181 | Bruno | Stuart | 03NJ |
| 182 | Brunson | Gregory | 96A |
| 183 | Bryant | Gregory S. | 96A |
| 184 | Buddie | Brian | 99A |
| 185 | Buen | Brian | 96A |
| 186 | Bullard | Brandon Eugene | 02A |
| 187 | Bunderson | Jason | 02A |
| 188 | Burch | Jeffrey | 02B |
| 189 | Burcke | Robert | 99A |
| 190 | Burgess | Scott | 01A |
| 191 | Burghart | Vince McClain | 99A |
| 192 | Burke | Christopher | 01B |
| 193 | Burke | Donald | 96C |
| 194 | Burke | Michael | 02A |
| 195 | Burress | James Allen | 03IL |
| 196 | Burt | Steven Jonathan | 99A |
| 197 | Burton | Crezone | 96A |
| 198 | Bush | David J. | 03OH |
| 199 | Butler | Dustin Lee | 96A |
| 200 | Butler | Jeffrey A. | 99A |
| 201 | Buuck | Greg M. | 99A |
| 202 | Byram | Jason Albert | 03A |
| 203 | Cabrera | Jorge | 03B |
| 204 | Cabrera | Luis | 01B |
| 205 | Cady | Chad Jason | 03A |
| 206 | Cagle | Lucas Hunter | 99A |
| 207 | Cala | Peter James | 99A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 208 | Caldwell | Scott Patrick | 99A |
| 209 | Callahan | John | FAS-B |
| 210 | Calvin | Dean | 99A |
| 211 | Camden | Christopher | 03CA |
| 212 | Cameron | Bruce | 01A |
| 213 | Cameron | Chris | 99A |
| 214 | Campion | Michael H. | 03TX |
| 215 | Campos | Gustovo G. | 03CA |
| 216 | Cantu III | Leonel | 99B |
| 217 | Capuchino | Neal | 03DE |
| 218 | Carelock | Bryan | 01B |
| 219 | Carney Sr. | Eric | 99A |
| 220 | Carr | Boyd | 99A |
| 221 | Carr | Ray Anthony | 99A |
| 222 | Carrera | Gerardo | 96A |
| 223 | Carrillo | Javier | 03CA |
| 224 | Carter | Charlie | 03MO |
| 225 | Carter | Kevin | 96A |
| 226 | Carter | Matthew S. | 03CA |
| 227 | Carter | Stephen W. | 03GA |
| 228 | Carter | Terry | 96A |
| 229 | Carter Jr. | Nelson | 02A |
| 230 | Carthon | Rickey | 96B |
| 231 | Caruso | Kenneth | 03A |
| 232 | Cash | Jason | 96A |
| 233 | Casselman | Dana | 03SC |
| 234 | Cassens | Everett W. | 01A |
| 235 | Castens | Richard | 99A |
| 236 | Castleberry | Don | 02C |
| 237 | Caton | Clinton | 96B |
| 238 | Caudill | Michael | 03A |
| 239 | Cavanaugh | Craig Robert | 99B |
| 240 | Cavazos | Jesse | 03TX |
| 241 | Cervantes | Marcos | 02B |
| 242 | Chalmers | Scott | 99A |
| 243 | Chambers | Veronica | 03AL-Conf. |
| 244 | Chambers Sr | Broderick | 02C |
| 245 | Chapman | Brent | 99A |
| 246 | Chapman | David | 96B |
| 247 | Chappell | Chad | 01A |
| 248 | Charatin | Daniel | 99A |
| 249 | Chavez | William | 03CA |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 250 | Chesser | Larry D. | 03MI |
| 251 | Chirino | Humberto | 96A |
| 252 | Choate | Doug | 01A |
| 253 | Christensen | Eugene | 03CT |
| 254 | Churches | Dennis L. | 99A |
| 255 | Cingel | Timothy | 02A |
| 256 | Citrano | Chris | 03A |
| 257 | Clark | Arnie | 99A |
| 258 | Clark | Brian | 99A |
| 259 | Clark | Michael D. | 99A |
| 260 | Clark | Shon D. | 03A |
| 261 | Clark Jr. | Gerald | 02A |
| 262 | Clayton | William W. | 03NY |
| 263 | Cleaves, Sr | Jason | 02A |
| 264 | Cobble | James | 03KY |
| 265 | Cockreham | Colin | 99A |
| 266 | Coe | Steven M. | 02A |
| 267 | Colavito | Marc | 02B |
| 268 | Colby | Jeffrey | 02A |
| 269 | Colca | Keith | 02A |
| 270 | Cole | Dennis | 99A |
| 271 | Collazo | Edwin Upeano | 03VA |
| 272 | Collins | Aaron | 99A |
| 273 | Collins | Bobby | 03TX |
| 274 | Collins | French | 03IN |
| 275 | Colunga | Edward | 99B |
| 276 | Colunga | Orlando | 03NV |
| 277 | Comaty | Kevin | 99A |
| 278 | Combs | Gary | 99A |
| 279 | Comiso | Mike | 96A |
| 280 | Conigland | James W. | 96A |
| 281 | Conley | Marty D. | 03KY |
| 282 | Connelly | James | 03B |
| 283 | Conner | Michael | 02B |
| 284 | Conti | Matthew | 99A |
| 285 | Contreras | Carlos Javier | 03CA |
| 286 | Contreras | Javier | 03CA |
| 287 | Contreras | Ricardo | 02G |
| 288 | Conway | Merle | 03FL |
| 289 | Cook | David | 99A |
| 290 | Coombs | Jason M | 03FL |
| 291 | Cooper | Daniel B. III | 02A |

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 292 | Cooper | Erinn | 02B |
| 293 | Cooper | Leon Allen | 03MO |
| 294 | Cooper | Shirlene | 03A |
| 295 | Cope Jr. | James Andrew | 96A |
| 296 | Coppock II | Lonnie | 96B |
| 297 | Corelli | Charles | 96A |
| 298 | Cornelius | Randall M. | 03AL |
| 299 | Cornett | Michael | 01B |
| 300 | Cortes | Gustavo | 99B |
| 301 | Cortes Jr. | Juventino | 99B |
| 302 | Cortez | Sonny | 99B |
| 303 | Cothran | Matthew | 96A |
| 304 | Cothran | Robert A. | 03FL |
| 305 | Cotter | Bruce | 03MN |
| 306 | Cottini | Jeffrey Louis | 02B |
| 307 | Cottrell | Michael | 01A |
| 308 | Cottun | Jon-mikal | 02A |
| 309 | Coulon | Kevin | 99A |
| 310 | Coulson | Jeffrey M. | 99A |
| 311 | Cousins | Willie | 03MS |
| 312 | Cowles | Barbara | 02A |
| 313 | Cox | Michael | 99C |
| 314 | Coy | Aaron | 01A |
| 315 | Craig | John | 99B |
| 316 | Craig | John Maurice | 02B |
| 317 | Crandle | Tom | 96A |
| 318 | Crawford | James Ryan | 99A |
| 319 | Crawford | Nathaniel T. | 96A |
| 320 | Crawford | Wesley | 99A |
| 321 | Crews | Chad | 03NC |
| 322 | Crismond | Jeff | 01A |
| 323 | Crivello | Tony | 99B |
| 324 | Croft | Virgil Lee, III | 99B |
| 325 | Crook | Robert | 03A |
| 326 | Crosby | Germain | 96A |
| 327 | Crumley | Timothy | 96A |
| 328 | Cruz | Carlos R | 03B |
| 329 | Cruz | Rene | 03A |
| 330 | Culley | Donna J. | 99A |
| 331 | Cumley | Michael | 99A |
| 332 | Czamara | Jamie | 99A |
| 333 | D'Amato | Pasquale | 02A |

| Last Name | Last Name | First Name | Agreement Version |
|---|---|---|---|
| 29 | Randall | Kyle Richard | 99A |
| 30 | Sandoval | Manuel | 99A |
| 31 | Schaper | Matt | 03AZ |
| 32 | Shepherd | Rebecca | 02A |
| 33 | Sigl | Jonathan | 01A |
| 34 | Snell | Richard | 02A |
| 35 | Stokes | Bryan | 02A |
| 36 | Thomas III | George | 02A |
| 37 | Thompson | Robert | 02A |
| 38 | Vesey | Brena | 02A |
| 39 | Whitener | Jessy | 02A |
| 40 | Young Jr. | John W. | 01A |

# Exhibit H
# Pennsylvania

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 1 | Baptist | Kenneth W. | 99A |
| 2 | Benecke | Stephen C | 01A |
| 3 | Blackburn | Jessica Lynn | 99A |
| 4 | Brandt | Dean | 96A |
| 5 | Brewster | James | 01A |
| 6 | Buttner | Christopher C. | 03PA |
| 7 | Checchia | Davide | 96A |
| 8 | Chew | William | 03A |
| 9 | Cintron | Michael S. | 02A |
| 10 | Cruz | Samuel | 03PA |
| 11 | Dauria | Philip | 99A |
| 12 | DeRenzo | Christopher | 01A |
| 13 | Dickson | Kevin | 99A |
| 14 | Dodson | Shirley | 03A |
| 15 | East | Joel | 99A |
| 16 | Eperthener | Andrew W. | 99A |
| 17 | Erickson | Daniel | 01A |
| 18 | Ericson | Robert | 01A |
| 19 | Faux | Jaime A. | 99A |
| 20 | Fellin | Paul Lewis | FAS-C |
| 21 | Folsom | James | 99A |
| 22 | Freeman | Scott | 01A |
| 23 | Geissinger | Michael B. | 02A |
| 24 | Gilbert | Brian | 01A |
| 25 | Gilchrist | Joe | 99A |
| 26 | Goida | Jeffrey | 99A |
| 27 | Gonzalez | Ivan | 99A |
| 28 | Gordineer | Donald | 99A |

1

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|------------|-------------------|
| 29 | Greene | Les | 03PA |
| 30 | Gula | Jon | 99A |
| 31 | Hall | Renee | 99A |
| 32 | Henning | William D., II | 03PA |
| 33 | James | Joseph | 99A |
| 34 | Klutch | Thomas | 03PA |
| 35 | Kuba | Daniel | 99A |
| 36 | Laskowski Jr. | Thomas M. | 02A |
| 37 | Lauer | Mark | 99A |
| 38 | Leazier | Linda | 03A |
| 39 | Lipscomb III | Leonard | 99A |
| 40 | Loranger | Matt | 99A |
| 41 | Marsicano | Angelo | 99A |
| 42 | Martell Jr. | Charles | 96A |
| 43 | Martin | Douglas | 02A |
| 44 | Maule | John | 99A |
| 45 | McCue, Jr. | Edward | 01A |
| 46 | Mecum | Andrew O. | 03PA |
| 47 | Mertens | James | 96A |
| 48 | Michelfelder | John | 99A |
| 49 | Mikulski | Zenard W. | 02A |
| 50 | Miller | Josh | 02A |
| 51 | Mullin | John | 01A |
| 52 | Munn | Brian | 96A |
| 53 | Murphy | Matthew | 02A |
| 54 | Nicotero III | Ross | 99A |
| 55 | Novatnak | Robert | 99A |
| 56 | Nye | Timothy | 02A |
| 57 | O'Connell | Stephen | 02A |
| 58 | Olli | Mark, Jr. | 99A |
| 59 | Orsini | Chris | 99A |

Case 4:03-cv-01180-SBA    Document 501-9    Filed 09/29/2005    Page 3 of 3 .

| No. | Last Name | First Name | Agreement Version |
|-----|-----------|-----------|-------------------|
| 60 | Ortiz | Andres | 02A |
| 61 | Osman | Michael | 03PA |
| 62 | Overman | Alonzo K. | 99A |
| 63 | Phillips | Jason | 02A |
| 64 | Potechko | Carl | 01A |
| 65 | Pottichen Jr. | William F. | 96A |
| 66 | Primerano | David | 96A |
| 67 | Quinn | Michael | 01A |
| 68 | Raymond | Thomas | 99A |
| 69 | Reedy Jr. | Robert | 99A |
| 70 | Riley | Brian | 99A |
| 71 | Santana | Victor | 99A |
| 72 | Schwartz | Glenn | 03A |
| 73 | Scialanca | David | 02A |
| 74 | Sciscio | Jesse Paul | 02A |
| 75 | Secora | Jason | 01A |
| 76 | Shortencarrier | Daniel | 02A |
| 77 | Smith | Michael S. | 03PA |
| 78 | Sossong | Thomas | 02A |
| 79 | Staggs | James Ervin | 96A |
| 80 | Stefani | John | 01A |
| 81 | Stefanick | Jared | 99A |
| 82 | Stillfield | Miguel | 96A |
| 83 | Tokish | Nicholas | 02A |
| 84 | Torris III | Leonard R | 99A |
| 85 | Vallette | Charles | 96A |
| 86 | Vickless | Dave | 99A |
| 87 | Wiggins | Raiford F. | 99A |

## Exhibit I

| No. | Last Name | First Name | Disputed States | Agreement Version |
|-----|-----------|------------|-----------------|-------------------|
| 1 | Gentry | David Lewis | GA, TN | 96A |
| 2 | Lackey | Christopher Alan | GA, TN | 99A |

## Exhibit J

| Last Name | First Name | State | Agreement Version |
|-----------|-----------|-------|-------------------|
| Bradley | Thomas | MO | 96A |
| Bruck | Louise | OH | 99A |
| Gumbs | Allan | MD | 99A |
| Johnson | Douglas | KS | 99A |
| Olson | Andrew | CA | 02B |
| Stewart | Clarence | CA | 03CA |

Note: Plaintiff Gumbs was compelled to arbitrate as part of the Court's April 5, 2004 Order. Plaintiffs nonetheless assert a challenge on his behalf.

## Exhibit K

| No. | Last Name | First Name | State | Agreement Version |
|---|---|---|---|---|
| 1 | Beil | Ronald | AZ | 2B |
| 2 | Boone | Henry L. | MA | 2B |
| 3 | Brice | Gregory | MD | 2B |
| 4 | Brieva | William | FL | 2B |
| 5 | Evans | William | MD | 2B |
| 6 | Gorman | Friedrich | PA | 2B |
| 7 | Hamilton | Anthony | MD | 2B |
| 8 | Kelly, Jr. | Donald Hugh | SC | 2B |
| 9 | Metcalf | James P. | KY | 2B |
| 10 | Milligan | Michael | NC | 2B |
| 11 | Milz | Patrick | IL | 2B |
| 12 | Nislar | Oscar | VA | 2B |
| 13 | Ramirez | Robert | NV | 2B |
| 14 | Ray | Richard T. | SC | 2B |
| 15 | Standley | Robert K. | MI | 2B |
| 16 | Stephens | Charles | MI | 2B |
| 17 | Van Williams II | Ryal | SC | 2B |
| 18 | Vergara | Jesus | FL | 2B |
| 19 | Wrightson | William | MD | 2B |
| 20 | Anslinger | Gary | IN | MLS |
| 21 | Atkins | Thomas | IN | MLS |
| 22 | Bockelman | Jerome | IN | MLS |
| 23 | Brandt | Bruce | IN | MLS |
| 24 | Bullard | Edward | MI | MLS |
| 25 | Fivecoate | Todd M. | IN | MLS |
| 26 | Frisch | John T. | IN | MLS |
| 27 | Gilmore | Robert | IN | MLS |
| 28 | Herndon | Kenneth R. | IN | MLS |
| 29 | Hill | Randall C. | MI | MLS |
| 30 | Hunsinger | Dan | IN | MLS |
| 31 | Kelly | Kirby R. | IN | MLS |
| 32 | Pilon | Michael S. | MI | MLS |
| 33 | Reed | Larky | IN | MLS |
| 34 | Schroeder | Christopher A | IN | MLS |
| 35 | Stumpf | Kevin L. | IN | MLS |
| 36 | Walker | Brad A. | IN | MLS |

1